Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| 1315886 Ontario Inc<br>131 Saramia Cres<br>Concord , ON L4K 4P7<br>Canada | 1084 | 9/6/2024 | Trentway-Wagar Inc. | $9,173.20 | | | | | $9,173.20 |
| 14990288 Ontario Inc.<br>432 Corduroy Rd<br>Vars, ON K0A 3H0<br>CANADA | 350 | 8/7/2024 | Trentway-Wagar Inc. | $2,201.47 | | | | | $2,201.47 |
| 1st Out Specialty Vehicles & Equipment<br>1155 Stoops Ferry Rd<br>Moon Township, PA 15108 | 1605 | 9/18/2024 | Coach USA, Inc. | $641.02 | | | | | $641.02 |
| 2320 Beaver Road, LLC<br>7315 Wisconsin Avenue<br>Suite 800 West<br>Bethesda, MD 20814 | 937 | 9/5/2024 | Coach USA, Inc. | $290,975.76 | | | | | $290,975.76 |
| 750 Somerset Partners, LLC<br>c/o Alterra Property Group<br>414 S. 16th Street<br>Suite 100<br>Philadelphia, PA 19146 | 1453 | 9/9/2024 | Project Kenwood Acquisition, LLC | $0.00 | | | | | $0.00 |
| A & J Tire Service<br>77 Dixon Avenue<br>Paterson, NJ 07501 | 733 | 8/28/2024 | Coach USA, Inc. | $1,217.50 | | | | | $1,217.50 |
| A & J Tire Service<br>77 Dixon Avenue<br>Paterson, NJ 07501 | 734 | 8/28/2024 | Coach USA, Inc. | $2,406.25 | | | | | $2,406.25 |
| A & J Tire Service<br>77 Dixon Avenue<br>Paterson, NJ 07501 | 803 | 8/30/2024 | Coach USA, Inc. | $2,601.25 | | | | | $2,601.25 |
| A&J Tire Service<br>Valentin Perez<br>77 Dixon Ave<br>Paterson, NJ 07501 | 269 | 7/26/2024 | Coach USA, Inc. | $8,700.00 | | | | | $8,700.00 |
| A.B.L Maintenance Repair Service LLC<br>PO Box 1832<br>Passaic, NJ 07055 | 48 | 7/1/2024 | Coach USA, Inc. | $18,680.00 | | | | | $18,680.00 |
| A.J., a Minor Child  (Nickey Johnson, Mother)<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 890 | 9/4/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A.J., A Minor Child (Nickey Johnson, Mother) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Attn:Paul Bekman 1829 Reisterstown Road Ste 200 Baltimore, MD 21208 | 894 | 9/4/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.J., A Minor Child (Nickey Johnson, Mother) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Attention to: Paul Bekman 1829 Reisterstown Road Ste 200 Baltimore, MD 21208 | 895 | 9/4/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| A.J., A Minor Child (Nickey Johnson, Mother) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Paul Bekman 1829 Reisterstown Road Suite 200 Baltimore, MD 21208 | 1537 | 9/11/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.J., a minor child (Nickey Johnson, mother, 3661 Kenyon Avenue, Baltimore, MD 21213) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Paul Bekman 1829 Reisterstown Road Suite 200 Baltimore, MD 21208 | 1538 | 9/11/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.J., a minor child (Nickey Johnson, mother, 3661 Kenyon Avenue, Baltimore, MD 21213) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Paul Bekman 1829 Reisterstown Road Suite 200 Baltimore, MD 21208 | 1539 | 9/11/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| A.L., a Minor Child (Latrice London, Mother) Attn: Paul Bekman 1829 Reisterstown Road Ste 200 Baltimore, MD 21208 | 888 | 9/4/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A.L., A Minor Child (Latrice London, Mother) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Attn to: Paul Bekman 1829 Reisterstown Road Ste 200 Baltimore, MD 21208 | 896 | 9/4/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.L., A Minor Child (Latrice London, Mother) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Attn to: Paul Bekman 1829 Reisterstown Road Ste 200 Baltimore, MD 21208 | 889 | 9/4/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.L., a minor child (Latrice London, mother, 3624 Rockberry Road, Baltimore, MD 21234) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Paul Bekman 1829 Reisterstown Road Suite 200 Baltimore, MD 21208 | 1540 | 9/11/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.L., a minor child (Latrice London, mother, 3624 Rockberry Road, Baltimore, MD 21234) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Paul Bekman 1829 Reisterstown Road Suite 200 Baltimore, MD 21208 | 1541 | 9/11/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| A.L., a minor child (Latrice London, mother, 3624 Rockberry Road, Baltimore, MD 21234) Bekman, Marder, Hopper, Malarkey, & Perlin, LLC Paul Bekman 1829 Reisterstown Road Suite 200 Baltimore, MD 21208 | 1542 | 9/11/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| A1 Towing & Recovery, LLC PO Box 888 Douglas, WY 82633 | 189 | 7/17/2024 | Powder River Transportation Services, Inc. | $300.00 | | | | | $300.00 |
| A1 Towing & Recovery, LLC PO Box 888 Douglas, WY 82633 | 190 | 7/17/2024 | Powder River Transportation Services, Inc. | $3,600.00 | | | | | $3,600.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A1 Towing & Recovery, LLC<br>PO Box 888<br>Douglas, WY 82633 | 193 | 7/17/2024 | Coach USA, Inc. | $3,600.00 | | | | | $3,600.00 |
| A1 Towing & Recovery, LLC<br>PO Box 888<br>Douglas, WY 82633 | 194 | 7/17/2024 | Coach USA, Inc. | $2,100.00 | | | | | $2,100.00 |
| A1 Towing & Recovery, LLC<br>PO Box 888<br>Douglas, WY 82633 | 195 | 7/17/2024 | Powder River Transportation Services, Inc. | $2,100.00 | | | | | $2,100.00 |
| A1 Towing & Recovery, LLC<br>PO Box 888<br>Douglas, WY 82633 | 196 | 7/17/2024 | Coach USA, Inc. | $300.00 | | | | | $300.00 |
| Abad, German F<br>PO Box 4721<br>Clifton, NJ 07015 | 1196 | 9/6/2024 | Olympia Trails Bus Company, Inc. | $550.00 | | | | | $550.00 |
| Abad, German F<br>J.B.A WELDING & MAINTENANCE SERVICE LLC<br>PO Box 4721<br>Clifton, NJ 07015 | 1198 | 9/6/2024 | Megabus Northeast, LLC | $7,285.00 | | | | | $7,285.00 |
| Abad, German F<br>J.B.A Welding & Maintenance Service LLC<br>PO Box 4721<br>Clifton, NJ 07015 | 1201 | 9/6/2024 | Orange, Newark, Elizabeth Bus, Inc. | $6,610.00 | | | | | $6,610.00 |
| Abad, German F<br>J.B.A Welding & Maintenance<br>PO Box 4721<br>Clifton, NJ 07015 | 1209 | 9/6/2024 | Megabus Northeast, LLC | $1,300.00 | | | | | $1,300.00 |
| Abdelmalik, Tony<br>Lombardi & Lombardi, PA<br>1862 Oak Tree Road<br>File No. 22-30684Sfl<br>Edison, NJ 08818 | 836 | 9/3/2024 | Coach USA Administration, Inc. | $447,500.00 | | | | | $447,500.00 |
| Aboushomar, Ayman<br>c/o Law Office of Michael D. Drivas, LLC<br>110 Hillside Ave<br>Suite 300<br>Springfield, NJ 07081 | 138 | 7/10/2024 | Suburban Transit Corp. | $75,000.00 | | | | | $75,000.00 |
| Accurate Pest Control<br>Po Box 34775<br>San Antonio, TX 78265 | 681 | 8/27/2024 | Coach USA, Inc. | $106.77 | | | | | $106.77 |
| ACE American Insurance Company<br>Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 996 | 9/5/2024 | Coach USA, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 998 | 9/5/2024 | Transportation Management Services, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| ACE American Insurance Company Duane Morris LLP Attn: Wendy Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1001 | 9/5/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| ACE American Insurance Company Duane Morris LLP Attn: Wendy Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1060 | 9/5/2024 | International Bus Services, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| Acker, Cindee 242 S. Park Street Casper, WY 82601 | 513 | 8/20/2024 | Powder River Transportation Services, Inc. | $700,000.00 | | | | | $700,000.00 |
| Acker, Cindee c/o Long Reimer Winegar, LLP Anna Reeves Olson 242 S. Park Street Casper, WY 82601 | 788 | 9/1/2024 | Coach USA, Inc. | $700,000.00 | | | | | $700,000.00 |
| Acker, John 242 S. Park Street Casper, WY 82601 | 512 | 8/20/2024 | Powder River Transportation Services, Inc. | $4,246,073.00 | | | | | $4,246,073.00 |
| Acker, John c/o Long Reimer Winegar, LLP Attn: Anna Olson 1048 S. Lincoln Casper, WY 82601 | 780 | 9/1/2024 | Coach USA, Inc. | $4,246,073.00 | | | | | $4,246,073.00 |
| Adedeyinbo, Omowunmi c/o Clark & Steinhorn, LLC 9101 Cherry Lane Suite 204 Laurel, MD 20708 | 547 | 8/21/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Adepojuoni, Imani c/o Clark & Steinhorn, LLC 9101 Cherry Lane Suite 204 Laurel, MD 20708 | 548 | 8/21/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| ADF Diesel Montreal Inc. 5 Chemin de la Cote Saint-Paul Saint-Stanislas, QC G0X 3E0 Canada | 1675 | 10/15/2024 | Trentway-Wagar Inc. | $4,188.68 | | | | | $4,188.68 |

Claim Register - Alphabetical By Creditor Name - Final

In re Coach USA, Inc

Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADF Diesel Toronto Inc.<br>5 Chemin de la Cote Saint-Paul<br>Attn: Julie Lemay<br>Saint-Stanislas, QC G0X 3E0<br>Canada | 1671 | 10/11/2024 | Trentway-Wagar Inc. | | | | $9,172.91 | | $9,172.91 |
| ADP Inc<br>1851 N. Resler<br>El Paso, TX 79912 | 27 | 6/21/2024 | Coach USA, Inc. | $9,492.01 | | | | | $9,492.01 |
| ADP Inc<br>Charles Gardner<br>1851 N. Resler<br>El Paso, TX 79912 | 30 | 6/18/2024 | Coach USA, Inc. | $286,265.07 | | | | | $286,265.07 |
| ADP Inc<br>1851 N. Resler<br>El Paso, TX 79912 | 1639 | 9/20/2024 | Coach USA, Inc. | $134,950.11 | | | | | $134,950.11 |
| Advance Stores Company Incorporated<br>5008 Airport Road<br>Roanoke, VA 24012 | 1528 | 9/10/2024 | Dillon's Bus Service, Inc. | $4,472.43 | | | | | $4,472.43 |
| Aesys Inc<br>Attn: Mae Bogdansky<br>27 Bland St<br>Emerson, NJ 07630 | 1579 | 9/16/2024 | Megabus Canada Inc. | $1,802.03 | | | | | $1,802.03 |
| Agiri, Adebimpe<br>Gary S. Nitsche<br>305 North Union Street<br>Second Floor<br>P.O. Box 2324<br>Wilmington, DE 19899 | 450 | 8/15/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Agsun Corpoaration<br>PO Box 1617<br>Janesville, WI 53547 | 381 | 8/11/2024 | Sam Van Galder, Inc. | $400.35 | | | | | $400.35 |
| Agsun Corporation<br>Scott W. Fugate, President<br>P.O. Box 1617<br>Janesville, WI 53547 | 382 | 8/11/2024 | Coach USA, Inc. | $400.35 | | | | | $400.35 |
| Agsun Corporation<br>PO Box 1617<br>Janesville, WI 53547 | 386 | 8/11/2024 | Coach USA, Inc. | $664.10 | | | | | $664.10 |
| Agsun Corporation<br>PO Box 1617<br>Janesville, WI 53547 | 387 | 8/11/2024 | Sam Van Galder, Inc. | $263.75 | | | | | $263.75 |
| Ahmad, Sam<br>440 Essex St., Apt G<br>Hackensack, NJ 07601 | 521 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ahmad, Sam<br>440 Essex St., Apt G<br>Hackensack, NJ 07601 | 523 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| AI Netomi, Inc.<br>438 US Route, Ste 3, MB#507<br>Hillsborough, NJ 08844 | 3 | 6/18/2024 | Coach USA, Inc. | $77,111.00 | | | | | $77,111.00 |
| AI Netomi, Inc.<br>438 US Route 206, Ste 3, MB#507<br>Hillsborough, NJ 08844 | 9 | 6/18/2024 | Coach USA, Inc. | $2,889.00 | | | | | $2,889.00 |
| AI Netomi, Inc.<br>438 Route 206, Suite 3<br>MB #507<br>Hillsborough, NJ 08844 | 1606 | 9/18/2024 | Coach USA, Inc. | $2,889.00 | | | | | $2,889.00 |
| Airgas USA LLC<br>2015 Vaugh Rd NW<br>Suite 400<br>Kennesaw, GA 30144 | 829 | 9/3/2024 | Coach USA, Inc. | $309.28 | | | | | $309.28 |
| Airport Ground Transportationassoc<br>28 Dunrobin Drive<br>Caledonia, ON N3W 2N8<br>Canada | 967 | 9/5/2024 | Trentway-Wagar Inc. | $4,138.80 | | | | | $4,138.80 |
| Ajao, Oloruntobi<br>9504 Caveat Court<br>Randallstown, MD 21133 | 1534 | 9/9/2024 | Coach USA, Inc. | | | $624.06 | | | $624.06 |
| Akulich, Adam<br>Law Office of Timothy M. O'Donovan<br>1860 Clove Road<br>Staten Island, NY 10304 | 772 | 8/30/2024 | Coach USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Alan Me & Associates<br>9669D Main St<br>Fairfax, VA 22031 | 20 | 6/24/2024 | Coach USA, Inc. | $1,223.11 | | | | | $1,223.11 |
| Alan Tye + Associates<br>9669D Main St<br>Fairfax, VA 22031 | 8 | 6/18/2024 | Coach USA, Inc. | $1,898.80 | | | | | $1,898.80 |
| Alectra Utilities Corporation<br>55 John St North<br>Hamilton, ON L8R 3M8<br>Canada | 960 | 9/5/2024 | Trentway-Wagar Inc. | $1,322.25 | | | | | $1,322.25 |
| Alejandro, Felix<br>One Dolson Avenue<br>Middletown, NY 10940 | 495 | 8/20/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Alert Sprinkler Co Inc<br>1085 Cranbury South River Rd.<br>Suite 1<br>Jamesburg, NJ 08831 | 51 | 7/2/2024 | Coach USA, Inc. | $506.47 | | | | | $506.47 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alex, Thanuj P<br>160 North Main Street<br>64B<br>New City, NY 10956 | 830 | 9/3/2024 | Coach USA, Inc. | $154.70 | | | | | $154.70 |
| All Duty Repairs, LLC<br>8391 Elvaton Rd<br>Millersville , MD 21108 | 314 | 8/2/2024 | Coach USA, Inc. | $21,381.00 | | | | | $21,381.00 |
| ALLBRITE CLEANING SERVICES LLC<br>PO BOX 751<br>RED BANK, NJ 07701 | 710 | 8/27/2024 | Coach USA, Inc. | $1,872.51 | | | | | $1,872.51 |
| Allen, Sheral<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 416 | 8/15/2024 | Coach USA, Inc. | $7,018.00 | | | | | $7,018.00 |
| Allison, Carr<br>100 Vestavia Parkway<br>Birmingham, AL 35216 | 1556 | 9/12/2024 | Megabus Southeast, LLC | $4,437.60 | | | | | $4,437.60 |
| Ally Bank<br>c/o AIS Portfolio Services, LLC<br>4515 N. Santa Fe Ave<br>Dept. APS<br>Oklahoma City, OK 73118 | 342 | 8/6/2024 | International Bus Services, Inc. | $12,517.15 | | | | | $12,517.15 |
| Alshimali, Ghadeer<br>Sakkas, Cahn & Weiss, LLP<br>c/o Mitchel E. Weiss<br>110 East 42nd Street<br>Suite 1508<br>New York, NY 10017 | 186 | 7/16/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Alston, Teresa<br>Epstein Ostrove, LLC<br>Attn: Daniel N. Epstein, Esq.<br>200 Metroplex Drive<br>Suite 304<br>Edison, NJ 08817 | 1222 | 9/6/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Alternate Solutions Inc.<br>376 Jones Rd<br>Stoney Creek, ON L8E 5N2<br>Canada | 1607 | 9/19/2024 | Coach USA, Inc. | $1,185.73 | | | | | $1,185.73 |
| AM Graphics Co., Inc.<br>PO Box 2185<br>River Vale, NJ 07675 | 368 | 8/9/2024 | Coach USA, Inc. | $1,012.94 | | | | | $1,012.94 |
| AM Graphics Co., Inc.<br>PO Box 2185<br>River Vale, NJ 07675 | 369 | 8/9/2024 | Community Coach, Inc. | $1,153.69 | | | | | $1,153.69 |
| AM Graphics Co., Inc.<br>PO Box 2185<br>River Vale, NJ 07675 | 1782 | 12/9/2024 | Community Coach, Inc. | $274.03 | | | | | $274.03 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Amaker, Camisha<br>The Lapidus Law Firm, PLLC<br>1 Thomas Circle NW<br>Suite 700<br>Washington, DC 20005 | 1281 | 9/6/2024 | Megabus Southeast, LLC | $0.00 | | | | | $0.00 |
| Amaker, Camisha<br>The Lapidus Law Firm<br>Lawrence S. Lapidus, Esq.<br>1 Thomas Circle NW<br>Suite 700<br>Washington, DC 20005 | 1282 | 9/6/2024 | Coach USA, Inc. | $1,969.00 | | | | | $1,969.00 |
| Amalgamated Local 298, Eastern States Joint Board, International Union of Allied Novelty and Productions Workers, AFL-CIO<br>c/o Michael J. Joyce, Esq.<br>1225 King Street<br>Suite 800<br>Wilmington, DE 19801 | 1336 | 9/9/2024 | Coach USA, Inc. | | $943,618.40 | | | | $943,618.40 |
| Amasti Inc.<br>Attn: Aubrey Leigh Dowling<br>2346 Market Street<br>Wheeling, WV 26003 | 1263 | 9/6/2024 | Coach USA, Inc. | $366.09 | | | | | $366.09 |
| American Technical Services Inc<br>PO Box 504<br>North Prairie, WI 53153 | 296 | 8/1/2024 | Coach USA, Inc. | $6,595.29 | | | | | $6,595.29 |
| An, Young Il<br>Reger Rizzo & Darnall LLP<br>Louis J. Rizzo, Esquire<br>1521 Concord Pike, Suite 305<br>Wilmington, DE 19803 | 1219 | 9/6/2024 | Coach Leasing, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| An, Young Il<br>Reger Rizzo & Darnall LLP<br>Louis J. Rizzo, Esquire<br>1521 Concord Pike<br>Suite 305<br>Wilmington, DE 19803 | 1223 | 9/6/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Anderson, Maryanna<br>433 W. Plumb Lane<br>Reno, NV 89509 | 1352 | 9/9/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Annenkova, Tatiana<br>Law Office of Timothy M. O'Donovan<br>1860 Clove Road<br>Staten Island, NY 10304 | 773 | 8/30/2024 | Coach USA, Inc. | $15,000.00 | | | | | $15,000.00 |
| Anthony Travel Inc<br>PO Box 1086<br>Notre Dame, IN 46556 | 432 | 8/15/2024 | Lenzner Tours, Inc. | $720.00 | | | | | $720.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anthony Travel, LLC<br>PO Box 1086<br>Notre Dame, IN 46656 | 402 | 8/13/2024 | Lenzner Tours, Inc. | $1,353.00 | | | | | $1,353.00 |
| Any Season Property Maintenance<br>P.O Box 653<br>Liberty, NY 12754 | 141 | 7/11/2024 | Hudson Transit Lines, Inc. | $3,600.00 | | | | | $3,600.00 |
| Apple Bank<br>Moritt Hock & Hamroff LLP, Att: J. Gavrilov, Esq.<br>400 Garden City Plaza<br>Garden City, NY 11530 | 1331 | 9/9/2024 | Coach USA, Inc. | $2,758,153.19 | | | | | $2,758,153.19 |
| Apple Bank<br>Moritt Hock & Hamroff LLP, Att: J. Gavrilov, Esq.<br>400 Garden City Plaza<br>Garden City, NY 11530 | 1383 | 9/9/2024 | Coach USA Administration, Inc. | $2,758,153.19 | | | | | $2,758,153.19 |
| Apple Bank<br>Moritt Hock & Hamroff LLP<br>Attn: J. Gavrilov, Esq.<br>400 Garden City Plaza<br>Garden City, NY 11530 | 1465 | 9/9/2024 | Coach Leasing, Inc. | $0.00 | | $2,758,153.19 | | | $2,758,153.19 |
| Appleton, Donevor<br>1 South Street<br>Suite 1200<br>Baltimore, MD 21202 | 634 | 8/26/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Arangoitia, Florinda<br>50 Center Street<br>Clifton, NJ 07011 | 1176 | 9/6/2024 | Coach USA, Inc. | | $23,523.68 | | | $23,523.68 | $47,047.36 |
| Arbuckle Lodge<br>1400 S Garner Lake Rd<br>Gillette, WY 82718 | 13 | 6/24/2024 | Coach USA, Inc. | $23,647.68 | | | | | $23,647.68 |
| Arbuckle Lodge<br>1400 S Garner Lake Rd<br>Gilette, WY 82718 | 598 | 8/23/2024 | Coach USA, Inc. | $23,724.96 | | | | | $23,724.96 |
| ARCCA, LLC<br>PO Box 78<br>Penns Park, PA 18943 | 597 | 8/23/2024 | Coach USA, Inc. | $6,720.00 | | | | | $6,720.00 |
| ARCCA, LLC<br>PO Box 78<br>Penns Park, PA 18943 | 1535 | 9/11/2024 | Coach USA, Inc. | $20,539.21 | | | | | $20,539.21 |
| Arecon Enterprises Inc. Nocera<br>Dan Nocera<br>1194 Haig Blvd.<br>Mississuaga, ON L5E 2M7<br>Canada | 93 | 7/4/2024 | Coach USA, Inc. | | $42,457.19 | $6,914.56 | $6,914.56 | | $56,286.31 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Argueta, Concepcion<br>48 Sixth St Apt 1<br>Elizabeth, NJ 07206 | 1121 | 9/8/2024 | Coach USA, Inc. | | $9,384.00 | | | | $9,384.00 |
| Argueta, Wilber Felipe<br>330 50th St Apt 55<br>West New York , NJ 07093 | 1561 | 9/15/2024 | Coach USA, Inc. | $2,610.00 | | | | | $2,610.00 |
| Ash Limo Transportation<br>6912 Shalimar Ct<br>Colleyville, TX 76034 | 723 | 8/28/2024 | Coach USA, Inc. | $7,800.00 | | | | | $7,800.00 |
| Ash, Hiram<br>4638 3/4 Live Oak St.<br>Cudahy, CA 90201 | 1125 | 9/7/2024 | Megabus USA, LLC | $188,200.00 | $1,800.00 | | | | $190,000.00 |
| Ash, Hiram<br>4638 3/4 Live Oak St.<br>Cudahy, CA 90201 | 1206 | 9/7/2024 | Coach USA, Inc. | | $190,000.00 | | | | $190,000.00 |
| Ash, Hiram<br>4638 3/4 Live Oak St.<br>Cudahy, CA 90201 | 1208 | 9/7/2024 | Megabus West, LLC | $188,200.00 | $1,800.00 | | | | $190,000.00 |
| Ash, Hiram<br>4638 3/4 Live Oak St.<br>Cudahy, CA 90201 | 1220 | 9/7/2024 | Coach USA, Inc. | $188,200.00 | $1,800.00 | | | | $190,000.00 |
| ASSOCIATED TRUCK PARTS<br>1075 EAST PHILADELPHIA AVENUE<br>GILBERTSVILLE, PA 19525 | 468 | 8/16/2024 | Suburban Transit Corp. | $534.33 | | | | | $534.33 |
| Atlanta Area Improvement LLC<br>2709 Wood Hollow Court<br>Conyers, GA 30094 | 29 | 6/25/2024 | Coach USA, Inc. | $2,310.00 | | | | | $2,310.00 |
| Atlantic City Electric Company<br>c/o Bankruptcy Division<br>5 Collins Drivec, Suite 2133<br>Mail Stop 84CP42<br>Carneys Point, NJ 08069 | 96 | 7/2/2024 | Coach USA, Inc. | $1,252.82 | | | | | $1,252.82 |
| Atlantic Commercial Services, Inc.<br>Michael Stevens<br>5614 Carrington Drive<br>White Marsh, MD 21162 | 626 | 8/23/2024 | Coach USA, Inc. | $1,296.56 | | | | | $1,296.56 |
| Attridge Coach Lines Inc.<br>4150 Harvester Road<br>Burlington, ON L7L0C1<br>Canada | 504 | 8/21/2024 | Trentway-Wagar Inc. | $43,335.60 | | | | | $43,335.60 |
| ATU National 401K Pension Plan<br>Quorum Consulting Group<br>Attn: Theresa Johnson<br>4440 Ash Grove<br>Suite A<br>Springfield, IL 62711 | 1487 | 9/9/2024 | Coach USA, Inc. | | $180.54 | | | | $180.54 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Avalon Motor Coaches, LLC<br>1000 Corporate Pointe, Suite 150<br>Culver City, CA 90230 | 33 | 7/1/2024 | Coach USA, Inc. | $2,313.00 | | | | | $2,313.00 |
| Avatar Management Services, Inc.<br>2241 Pinnacle Pkwy, Ste D<br>Twinsburg, OH 44087 | 2 | 6/14/2024 | Coach USA, Inc. | $28,215.81 | | | $13,875.22 | | $42,091.03 |
| B Z Service Station Maintenance Inc<br>PO Box 933<br>West Sacramento, CA 95691 | 447 | 8/15/2024 | Coach USA, Inc. | $2,090.50 | | | | | $2,090.50 |
| B Z Service Station Maintenance Inc<br>Attn: Margot Geno<br>PO Box 933<br>West Sacramento, CA 95691 | 503 | 8/20/2024 | Coach USA, Inc. | $812.00 | | | | | $812.00 |
| B Z Service Station Maintenance Inc<br>Attn: Paul Ensele<br>PO Box 933<br>West Sacramento, CA 95691 | 565 | 8/22/2024 | Coach USA, Inc. | $100.00 | | | | | $100.00 |
| Badder Bus Operations Ltd.<br>215 Edward Street<br>St. Thomas, ON N5P 1Z4<br>Canada | 88 | 7/3/2024 | Coach USA, Inc. | $563,458.79 | | | | | $563,458.79 |
| Badder Bus Service<br>c/o Doug Badder<br>215 Edward Street<br>St. Thomas, ON N5P 1Z4<br>Canada | 649 | 8/27/2024 | Trentway-Wagar Inc. | $409,578.19 | | | | | $409,578.19 |
| Badger Testing Services LLC<br>554 Grand Canyon Dr<br>Madison, WI 53719 | 121 | 7/9/2024 | Coach USA, Inc. | $2,455.00 | | | | | $2,455.00 |
| Baehr's Professional Window Cleaning LLC, DBA / FWC<br>1611 North Main Street Ext<br>STE 101<br>Butler, PA 16001 | 810 | 9/3/2024 | Coach USA, Inc. | $460.10 | | | | | $460.10 |
| Baez, Carmen<br>c/o Frank A Tobias Esq Attorney at Law<br>Frank A Tobias Esq<br>1095 Convery Boulevard<br>Perth Amboy, NJ 08861 | 501 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Baez, Jose<br>Sullivan Papain Block McManus Coffinas and Cannavo PC<br>Attn: Joseph Rozovsky, Esq.<br>120 Broadway, 27th Floor<br>New York, NY 10271 | 926 | 9/5/2024 | Coach USA, Inc. | $750,000.00 | | | | | $750,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baez, Jose<br>Joseph Rozovsky, Esq.<br>120 Broadway, 27th Floor<br>New York, NY 10271 | 1234 | 9/6/2024 | Coach USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| BairesDev LLC<br>c/o Tarter Krinsky & Drogin LLP<br>Attn: Rocco A. Cavaliere<br>1350 Broadway<br>11th Floor<br>New York, NY 10018 | 942 | 9/5/2024 | Voyavation LLC | $70,951.00 | | | | | $70,951.00 |
| Baizabal, Maria<br>Elefterakis, Elefterakis & Panek<br>Gina Marie Nicasio<br>80 Pine Street<br>New York, NY 10005 | 1310 | 9/9/2024 | Community Transit Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Baizabal, Maria<br>c/o Elefterakis, Elefterakis & Panek<br>80 Pine Street, 38th Floor<br>New York, NY 10025 | 1356 | 9/9/2024 | Community Coach, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Baizabal, Maria<br>80 Pine Street<br>38th Floor<br>New York, NY 10005 | 1392 | 9/9/2024 | Coach Leasing, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Baizabal, Maria<br>Elefterakis, Elefterakis & Panek<br>80 Pine Street<br>38th Floor<br>New York, NY 10005 | 1393 | 9/9/2024 | Community Transportation, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Baizabal, Maria<br>c/o Elefterakis, Elefterakis & Panek<br>80 Pine Street<br>38th Floor<br>New York, NY 10005 | 1459 | 9/9/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Baizabal, Maria<br>c/o Elefterakis, Elefterakis & Panek<br>80 Pine Street<br>38th Floor<br>New York, NY 10005-1735 | 1468 | 9/9/2024 | Community Bus Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Ballesteros, Jennifer<br>Gilman & Bedigian<br>Charles Gilman<br>1954 Greenspring Drive<br>Suite 250<br>Timonium, MD 21093 | 703 | 8/27/2024 | Megabus Northeast, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Baltimore Gas & Electric Company<br>Bankruptcy Dept<br>PO Box 1475<br>G&E Bldg - 3rd Floor<br>Baltimore, MD 21203 | 209 | 7/18/2024 | Dillon's Bus Service, Inc. | $252.97 | | | | | $252.97 |
| Banc of America Leasing & Capital, LLC<br>Kohner, Mann & Kailas, S.C.<br>4650 North Port Washington Road<br>Milwaukee, WI 53212 | 738 | 8/29/2024 | Coach Leasing, Inc. | | | $1,327,291.00 | | | $1,327,291.00 |
| Banfield, Lydia<br>The Law Offices Of Steven H. Heisler, Esq.<br>Steven H. Heisler<br>1011 N. Calvert Street<br>Baltimore, MD 21202 | 1258 | 9/5/2024 | Megabus Northeast, LLC | $500,000.00 | | | | | $500,000.00 |
| Banfield, Lydia<br>The Law Offices Of Steven H. Heisler, Esq.<br>Steven H. Heisler<br>1011 N. Calvert Street<br>Baltimore, MD 21202 | 1260 | 9/5/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Barclay Brand Corp<br>2401 South Clinton Ave<br>South Plainfield, NJ 07080 | 257 | 7/25/2024 | Coach USA, Inc. | $1,153.53 | | | | | $1,153.53 |
| Barner, Kenneth<br>44 Stengel Ave<br>Newark, NJ 07112 | 1688 | 10/18/2024 | Community Bus Lines, Inc. | | $0.00 | | | | $0.00 |
| Barnett, Latsen<br>c/o Harmon, Linder & Rogowsky, Esqs.<br>3 Park Avenue, Suite 2300<br>New York, NY 10016 | 53 | 7/2/2024 | Hudson Transit Lines, Inc. | | $0.00 | | | | $0.00 |
| Barnwell House of Tires Inc.<br>65 Jetson Lane<br>Central Islip, NY 11722 | 304 | 8/1/2024 | Coach USA, Inc. | $1,449.00 | | | $952.00 | | $2,401.00 |
| Barton, Kenneth<br>1941 State Rt 12<br>Binghmaton, NY 13901 | 1426 | 9/9/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Battice, Asim C<br>11 Park Pl<br>Apt 109<br>Bloomfield, NJ 07003 | 1126 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | $17,920.00 | | | | | $17,920.00 |
| Battle Mountain General Hospital<br>535 S Humboldt St<br>Battle Mountain, NV 89820 | 506 | 8/21/2024 | Elko, Inc. | $643.07 | | | | | $643.07 |
| Bauer, Doug E<br>9 Warren Ct<br>Old Bridge, NJ 08857 | 1341 | 9/9/2024 | Suburban Trails, Inc. | | $15,100.00 | $0.00 | $0.00 | | $15,100.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAV INC DBA Power Manufacturing<br>Attn: Michelle Cowsert<br>53087 Faith Ave<br>Elkhart, IN 46514 | 323 | 8/5/2024 | Coach USA, Inc. | $813.30 | | | | | $813.30 |
| BAV Inc DBA Power Manufacturing<br>53087 Faith Ave<br>Accounting<br>ELKHART, IN 46514 | 324 | 8/5/2024 | All West Coachlines, Inc. | $1,194.26 | | | | | $1,194.26 |
| BAV Inc DBA Power Manufacturing<br>53087 Faith Ave<br>ELKHART, IN 46514 | 325 | 8/5/2024 | Kerrville Bus Company, Inc. | $425.08 | | | | | $425.08 |
| BAV INC DBA Power Manufacturing<br>53087 Faith Ave<br>Elkhart, IN 46514 | 328 | 8/5/2024 | Kerrville Bus Company, Inc. | $279.74 | | | | | $279.74 |
| BAV Inc dba Power Manufacturing<br>Michele Cowsert<br>53087 Faith Ave<br>ELKHART, IN 46514 | 348 | 8/7/2024 | Sam Van Galder, Inc. | $813.30 | | | | | $813.30 |
| BAV Inc DBA Power Manufacturing<br>Michele Cowser<br>53087 Faith Ave<br>ELKHART, IN 46514 | 349 | 8/7/2024 | Sam Van Galder, Inc. | $1,155.76 | | | | | $1,155.76 |
| BAV Inc dba Power Manufacturing<br>Attn: Michele Cowsert<br>53087 Faith Ave<br>Elkhart, IN 46514 | 364 | 8/8/2024 | Sam Van Galder, Inc. | $423.59 | | | | | $423.59 |
| BAV Inc DBA Power Manufacturing<br>Michele Cowsert<br>53087 Faith Ave<br>Elkhart, IN 46514 | 367 | 8/9/2024 | Sam Van Galder, Inc. | $1,227.89 | | | | | $1,227.89 |
| BAV Inc Power Manufacturing<br>53087 Faith Ave<br>Elkhart, IN 46514 | 1626 | 9/24/2024 | American Coach Lines of Atlanta, Inc. | $1,805.84 | | | | | $1,805.84 |
| BAV Inc, DBA Power Manufacturing<br>53087 Faith Ave<br>Elkhart, IN 46514 | 331 | 8/5/2024 | Community Coach, Inc. | $809.25 | | | | | $809.25 |
| BAV Inc, dba Power Manufacturing<br>Michele Cowsert<br>53087 Faith Ave<br>Elkhart, IN 46514 | 366 | 8/8/2024 | Sam Van Galder, Inc. | $2,055.15 | | | | | $2,055.15 |
| BCM One, Inc.<br>Arbor Crest I<br>751 Arbor Way<br>Suite #150<br>Blue Bell, PA 19422 | 637 | 8/26/2024 | Coach USA, Inc. | $702.48 | | | | | $702.48 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BCM One, Inc.<br>Arbor Crest I<br>751 Arbor Way<br>Suite #150<br>Blue Bell, PA 19422 | 638 | 8/26/2024 | Coach USA, Inc. | $531.94 | | | | | $531.94 |
| BCM One, Inc.<br>Arbor Crest I<br>751 Arbor Way<br>Blue Bell, PA 19422 | 646 | 8/26/2024 | Coach USA, Inc. | $702.48 | | | | | $702.48 |
| BCM One, Inc.<br>Arbor Crest I<br>751 Arbor Way<br>Suite #150<br>Blue Bell, PA 19422 | 647 | 8/26/2024 | Hudson Transit Lines, Inc. | $325.62 | | | | | $325.62 |
| BCM One, Inc.<br>Arbor Crest I<br>751 Arbor Way<br>Suite #150<br>Blue Bell, PA 19422 | 648 | 8/26/2024 | Hudson Transit Lines, Inc. | $518.29 | | | | | $518.29 |
| Beasley Tire Services Inc.<br>PO Box 11556<br>Houston, TX 77293 | 1183 | 9/6/2024 | Kerrville Bus Company, Inc. | $3,417.72 | | | | | $3,417.72 |
| Beasley, James<br>15615 Lucena Dr<br>South Beloit, IL 61080 | 1344 | 9/9/2024 | Sam Van Galder, Inc. | $450.00 | | | | | $450.00 |
| Beitler, John and Dana<br>Obral, Silk and Pal, LLC<br>55 Public Square #1700<br>Cleveland, OH 44113 | 860 | 9/4/2024 | Lakefront Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Benson Buffett PLC Inc.<br>Suite 900, Atlantic Place<br>215 Water Street, PO Box 1538<br>St. John's, NL A1C 5N8<br>Canada | 1504 | 9/9/2024 | Trentway-Wagar Inc. | $489.26 | | | | | $489.26 |
| Bergen Brookside Towing<br>83 Zabriskie St<br>Hackensack, NJ 07601 | 1686 | 10/17/2024 | Coach USA, Inc. | $1,541.05 | | | | | $1,541.05 |
| Bergen Brookside Towing Corp<br>83 Zabriskie Street<br>Hackensack, NJ 07601 | 1685 | 10/17/2024 | Coach USA, Inc. | $680.20 | | | | | $680.20 |
| Bergen Brookside Towing Corp<br>83 Zabriskie Street<br>Hackensack, NJ 07601 | 1687 | 10/17/2024 | Coach USA, Inc. | $774.20 | | | | | $774.20 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berkshire Hathaway International Insurance Limited Resolute Management 100 First Stamford Place Stamford, CT 06902 | 1471 | 9/9/2024 | Coach USA Administration, Inc. | $450,000.00 | | | | | $450,000.00 |
| Berry, Mikol Attn: Sean M. Fulmer, Esq 1500 JFK Blvd., Suite 1300 Philadelphia, PA 19102 | 147 | 7/11/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Best Western University Inn 1020 Ellis Hollow Road East Hill Plaza Ithaca, NY 14850-2808 | 1252 | 9/6/2024 | Coach USA, Inc. | $1,818.17 | | | | | $1,818.17 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP 112 E. Pecan Street, Suite 2200 San Antonio, TX 78205 | 6 | 6/18/2024 | Coach USA, Inc. | | | $53,111.22 | | | $53,111.22 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP 112 E. Pecan Street, Suite 2200 San Antonio, TX 78205 | 7 | 6/18/2024 | Kerrville Bus Company, Inc. | | | $105,121.44 | | | $105,121.44 |
| Bexar County Linebarger Goggan Blair & Sampson, LLP Attn: Don Stecker 112 E. Pecan Street, Suite 2200 San Antonio, TX 78205 | 1666 | 10/8/2024 | Kerrville Bus Company, Inc. | | | $183,911.46 | | | $183,911.46 |
| BEXAR COUNTY LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 112 E. PECAN STREET, SUITE 2200 SAN ANTONIO, TX 78205 | 1667 | 10/8/2024 | Coach USA, Inc. | | | $36,411.57 | | | $36,411.57 |
| Bhardwaj, Rajat 9 Kansas St Hackensack, NJ 07601 | 1401 | 9/9/2024 | Community Transportation, Inc. | $20,000.00 | | | | | $20,000.00 |
| Bierly, JoAnne 1073 S Governors Ave Dover, DE 19904 | 509 | 8/21/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Big Sky Linen & Uniform 715 Central Ave Billings, MT 59102 | 155 | 7/12/2024 | Coach USA, Inc. | $2,231.90 | | | | | $2,231.90 |
| Binghamton Metal Products LLC 120 Eldredge St. Binghamton, NY 13901 | 15 | 6/24/2024 | Coach USA, Inc. | $3,000.00 | | | | | $3,000.00 |
| Birt, Ruby Denise 405 Williams Ave Apt 3F Brooklyn, NY 11207 | 404 | 8/14/2024 | Coach USA, Inc. | $3,000.00 | | | | | $3,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Black Hills Energy<br>Attn: Bankruptcy<br>PO Box 6006<br>Rapid City, SD 57709 | 140 | 7/11/2024 | Coach USA, Inc. | $456.12 | | | | | $456.12 |
| Black Hills Stage Lines, Inc.<br>720 E Norfolk Avenue<br>Norfolk, NE 68701 | 86 | 7/3/2024 | Voyavation LLC | $85.85 | | | | | $85.85 |
| Black, Clifford D<br>2927 Marconi Avenue #80<br>Sacramento, CA 95821 | 919 | 9/4/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Bleacher, Terry-Ann<br>Eichen Crutchlow Zaslow, LLP<br>Robert Banas<br>40 Ethel Road<br>Edison, NJ 08817 | 762 | 8/29/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Blinman, McKenna<br>Care of Franklin Strokoff- Groen Strokoff O'Neill<br>125 E. Elm Street<br>Suite 200<br>Coshohocken, PA 19428 | 347 | 8/7/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Blinman, McKenna<br>c/o Franklin Strokoff- Groen Strokoff O'Neill<br>125 E. Elm Street Suite 200<br>Conshocken, PA 19428 | 357 | 8/8/2024 | Coach Leasing, Inc. | $0.00 | | | | | $0.00 |
| Blinman, McKenna<br>C/O Franklin Strokoff- Groen Strokoff O'Neill, LLC<br>125 E. Elm Street Suite 200<br>Conshohocken, PA 19428 | 359 | 8/8/2024 | Voyavation LLC | $0.00 | | | | | $0.00 |
| Blinman, McKenna<br>C/O Franklin Strokoff - Groen Strokoff O'Neill<br>125 E. Elm Street Suite 200<br>Conshohocken, PA 19428 | 361 | 8/8/2024 | Megabus Northeast, LLC | $0.00 | | | | | $0.00 |
| Blinman, McKenna<br>C/O Franklin Strokoff- Groen Strokoff O'Neill<br>125 E. Elm Street Suite 200<br>Conshohocken, PA 19428 | 363 | 8/8/2024 | Megabus USA, LLC | $0.00 | | | | | $0.00 |
| Blue Bird Bus Sales of PIttsburgh Inc<br>Spencer Croskey<br>5374 William Flynn Highway<br>Gibsonia, PA 15044 | 120 | 7/9/2024 | Coach USA, Inc. | $4,018.84 | | | | | $4,018.84 |
| Blue Bird Bus Sales of PIttsburgh Inc<br>Spencer Croskey<br>5374 William Flynn Highway<br>Gibsonia, PA 15044 | 832 | 9/3/2024 | Coach USA, Inc. | $4,018.64 | | | | | $4,018.64 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Blue Dog Media Group<br>309 N Bedford Rd<br>Mount Kisco, NY 10549 | 393 | 8/13/2024 | Coach USA, Inc. | $900.00 | | | | | $900.00 |
| Boone Jr., Clarence<br>343 D schley street<br>Apt D5<br>Newark, NJ 07112 | 1156 | 9/8/2024 | Coach USA, Inc. | | $50,000.00 | | | | $50,000.00 |
| Borelli Real Estate Associates<br>457 West End Ave<br>North Plainfield, NJ 070760 | 819 | 9/3/2024 | Megabus Northeast, LLC | $90,266.69 | | | | | $90,266.69 |
| Borelli Real Estate Associates<br>457 West End Ave<br>North Plainfield, NJ 07060 | 827 | 9/3/2024 | Coach USA, Inc. | $90,266.69 | | | | | $90,266.69 |
| Borelli Real Estate Associates<br>457 West End Ave<br>North Plainfield, NJ 07060 | 1692 | 10/22/2024 | Coach USA, Inc. | $462,680.83 | | | | | $462,680.83 |
| Borelli Real Estate Associates<br>457 West End Ave<br>North Plainfield, NJ 07060 | 1693 | 10/22/2024 | Megabus Northeast, LLC | $462,680.83 | | | | | $462,680.83 |
| Borrero, Sylvia<br>400 Market Street<br>Newark, NJ 07105 | 950 | 9/5/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Boyd, Tanessa<br>Benjamin Del Vento PA<br>Matthew Del Vento<br>70 South Orange Ave, Ste 150<br>Livingston, NJ 07039 | 537 | 8/20/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Boyd, Tanessa S<br>55 Taurus Drive 4B<br>Hillsborough, NJ 08844 | 1129 | 9/8/2024 | Coach USA, Inc. | $23,000.00 | | | | | $23,000.00 |
| Brafasco/HD Supply Canada Inc<br>White Cap Supply Canada Inc.<br>100 Galcat Drive<br>Vaughan, ON L4L 0B9<br>Canada | 795 | 8/30/2024 | Trentway-Wagar Inc. | $209.04 | | | | | $209.04 |
| Branco-DaSilva, Romeu<br>c/o Law Office of Howard P. Lesnik, LLC<br>Attn: Howard P. Lesnik, Esq.<br>928 Mountain Ave<br>Mountainside, NJ 07092 | 473 | 8/19/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Branco-DaSilva, Romeu<br>c/o Law Office of Howard P. Lesnik, LLC<br>Attn: Howard P. Lesnik, Esq.<br>928 Mountain Ave<br>Mountainside, NJ 07092 | 477 | 8/19/2024 | Orange, Newark, Elizabeth Bus, Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brandon, Mentha<br>Bekman, Marder, Hopper, Malarkey, Perlin, LLC<br>Attn to: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 875 | 9/4/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Brandon, Mentha<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn to: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 877 | 9/4/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Brandon, Mentha<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 878 | 9/4/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Brandon, Mentha<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1549 | 9/11/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Brandon, Mentha<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1550 | 9/11/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Brandon, Mentha<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1551 | 9/11/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Braund Investments<br>1175 John Counter Blvd<br>Kingston, ON K7K 6C7<br>Canada | 576 | 8/21/2024 | Douglas Braund Investments Limited | | $15,150.00 | $18,235.90 | | | $33,385.90 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAVO-OCHOA, WILSON<br>33 FRONT STREET<br>C/O ZEMSKY & SALOMON, PC<br>SUITE 207<br>HEMPSTEAD, NY 11550 | 391 | 8/12/2024 | Hudson Transit Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Braxton, Harriett<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 422 | 8/15/2024 | Coach USA, Inc. | $4,282.98 | | | | | $4,282.98 |
| Braxton, Harriett<br>3427 Piedmont Ave<br>Baltimore, MD 21216 | 1707 | 11/5/2024 | Coach USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Brigette Bogart Planning & Design<br>205 Franklin Ave<br>Wyckoff, NJ 07481 | 1477 | 9/9/2024 | Coach USA, Inc. | $7,618.75 | | | | | $7,618.75 |
| BRINKS CAPITAL LLC<br>555 Dividend Drive<br>Coppell, TX 75019 | 1602 | 9/17/2024 | Coach USA, Inc. | $767.53 | | | | | $767.53 |
| Briscoe, Suzette Claudette<br>232 2nd Street<br>2nd Flr<br>Newark, NJ 07107 | 958 | 9/5/2024 | Coach USA, Inc. | | $11,661.60 | | $11,661.60 | | $23,323.20 |
| Bristol Developers<br>PO Box 340<br>Denville, NJ 07834 | 1520 | 9/9/2024 | Community Coach, Inc. | $44,352.65 | | | | | $44,352.65 |
| Bristol Developers Inc<br>PO Box 340<br>Denville, NJ 07834 | 1486 | 9/9/2024 | Coach USA, Inc. | $42,435.97 | | | | | $42,435.97 |
| Bristol Developers Inc<br>PO Box 340<br>Denville, NJ 07834 | 1517 | 9/9/2024 | Olympia Trails Bus Company, Inc. | $4,750.00 | | | | | $4,750.00 |
| Bristol Developers Inc<br>PO Box 340<br>Denville, NJ 07834 | 1531 | 9/9/2024 | Community Coach, Inc. | $44,357.65 | | | | | $44,357.65 |
| Bristol Developers Inc<br>PO Box 340<br>Denville, NJ 07834 | 1603 | 9/9/2024 | Rockland Coaches, Inc. | $5,400.00 | | | | | $5,400.00 |
| Bristol, Kenneth<br>75-95 Clinton Ave<br>Apt 9C<br>Newark, NJ 07114 | 1122 | 9/8/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Brito-Puello, Manuel<br>c/o Frank A. Tobias Esq.<br>Frank A. Tobias<br>1905 Convery Blvd.<br>Perth Amboy, NJ 08861 | 532 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Broadnax, Adrian<br>1919 Abington Rd<br>Bethehem, PA 18018 | 1396 | 9/9/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $25,000.00 | | | | $25,000.00 |
| Brockington, Edward<br>8690 Castlemill Cir<br>Nottingham, MD 21236 | 1358 | 9/9/2024 | Coach USA, Inc. | $15,150.00 | | | | | $15,150.00 |
| Brooks, Priscilla A<br>Hupy and Abraham, S.C.<br>Evan C. Claditis<br>111 East Kilbourn Avenue<br>Suite 1100<br>Milwaukee, WI 53202 | 858 | 9/4/2024 | Coach USA, Inc. | $40,000.00 | | | | | $40,000.00 |
| Brooks, Priscilla A<br>Hupy and Abraham, S.C.<br>Evan C. Claditis<br>111 East Kilbourn Avenue<br>Suite 1100<br>Milwaukee, WI 53202 | 859 | 9/4/2024 | Wisconsin Coach Lines, Inc. | $40,000.00 | | | | | $40,000.00 |
| Brooks-Hislop, Chelsi<br>Attn: Michael D. Russo III, Esq.<br>1031 McBride Avenue, Suite C201<br>Woodland Park, NJ 07424 | 116 | 7/9/2024 | Coach USA, Inc. | $275,000.00 | | | | | $275,000.00 |
| Brown, Cheri<br>1073 S Governors Ave<br>Dover, DE 19904 | 508 | 8/21/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Brown, Josh<br>c/o Robert Welcenbach<br>933 N. Mayfair Rd.<br>Suite 200<br>Milwaukee, WI 53226 | 939 | 9/5/2024 | Coach USA, Inc. | $7,899,066.60 | | | | | $7,899,066.60 |
| Brown, Junea<br>c/o Smith and Williams Law Firm, LLC<br>767 Central Avenue<br>Westfield, NJ 07090 | 784 | 8/30/2024 | Coach USA, Inc. | | $23,000.00 | | | | $23,000.00 |
| Brown, Karen<br>Davis Saperstein & Salomon, P.C.<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 551 | 8/21/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Brown, Terry<br>c/o Burton Law Firm, PLLC<br>219 N. Boylan Ave.<br>Raleigh, NC 27603 | 1324 | 9/9/2024 | Megabus USA, LLC | $50,000.00 | | | | | $50,000.00 |
| Brown, Terry<br>c/o Burton Law Firm, PLLC<br>219 N. Boylan Ave.<br>Raleigh, NC 27603 | 1372 | 9/9/2024 | Coach Leasing, Inc. | $40,000.00 | | | | | $40,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brown, Yahsana<br>4820 Curtis Avenue Apt. 1<br>Baltimore, MD 21226 | 1347 | 9/9/2024 | Suburban Trails, Inc. | $7,000.00 | | | | | $7,000.00 |
| Brown, Yahsana M<br>4820 Curtis Avenue, Apt 1<br>Baltimore, MD 21226 | 1314 | 9/9/2024 | Suburban Transit Corp. | $6,000.00 | | | | | $6,000.00 |
| Brown, Yahsana M<br>4820 Curtis Avenue, Apt 1<br>Baltimore, MD 21226 | 1315 | 9/9/2024 | Dillon's Bus Service, Inc. | $3,000.00 | | | | | $3,000.00 |
| Brown, Yahsana M<br>4820 Curtis Avenue, Apt 1<br>Baltimore, MD 21226 | 1349 | 9/9/2024 | American Coach Lines of Atlanta, Inc. | $1,200.00 | | | | | $1,200.00 |
| Brunson, Willie<br>John C. Sinuk, Esq.<br>71 Paterson Street<br>New Brunswick, NJ 08901 | 469 | 8/16/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Brunson, Willie<br>Attn: John C. Sinuk, Esq.<br>71 Paterson Street<br>New Brunswick, NJ 08901 | 472 | 8/16/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Brydie, Vanessa L<br>267 W Runyon St<br>3<br>Newark, NJ 07108 | 1172 | 9/8/2024 | Coach USA, Inc. | | $20,000.00 | | | | $20,000.00 |
| BTX-Press Infinity Screen Print LLC<br>PO Box 65258<br>San Antonio, TX 78217 | 47 | 7/1/2024 | Coach USA, Inc. | $1,970.20 | | | | | $1,970.20 |
| BTX-Press Infinity Screen Print LLC<br>PO Box 65258<br>San Antonio, TX 78265 | 801 | 8/30/2024 | Coach USA, Inc. | $1,970.20 | | | | | $1,970.20 |
| Buck, Linda<br>210 Lake Street<br>Peterborough, ON K9J 2H3<br>Canada | 277 | 7/29/2024 | Trentway-Wagar Inc. | $897.04 | | | | | $897.04 |
| Budget Truck and Auto Body, Inc.<br>2027 W Avalon Rd<br>Janesville, WI 53546 | 372 | 8/9/2024 | Sam Van Galder, Inc. | $4,019.83 | | | | | $4,019.83 |
| Burlington Trailways<br>906 Broadway<br>PO Box 531<br>West Burlington, IA 52655 | 111 | 7/8/2024 | Coach USA, Inc. | $35,576.58 | | | | | $35,576.58 |
| Butler Area Sewer Authority<br>100 Litman Road<br>Butler, PA 16001 | 1690 | 10/21/2024 | Butler Motor Transit, Inc. | $107.61 | | | | | $107.61 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Byrd, Derrick<br>245 Diamond Bridge Avenue<br>Hawthorne, NJ 07506 | 122 | 7/9/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| BZ Service Station Maintenance Inc<br>1041 Triangle Ct.<br>West Sacramento, CA 95605 | 1790 | 12/19/2024 | Coach USA, Inc. | $187.78 | | | | | $187.78 |
| BZ Service Station Maintenance Inc<br>1041 Triangle Ct.<br>West Sacramento, CA 95605 | 1791 | 12/19/2024 | Coach USA, Inc. | $614.43 | | | | | $614.43 |
| BZ Service Station Maintenance Inc<br>1041 Triangle Ct.<br>West Sacramento, CA 95605 | 1792 | 12/19/2024 | Coach USA, Inc. | $1,308.67 | | | | | $1,308.67 |
| BZ Service Station Maintenance Inc<br>1041 Triangle Ct.<br>West Sacramento, CA 95605 | 1793 | 12/19/2024 | Coach USA, Inc. | $274.05 | | | | | $274.05 |
| BZ Service Station Maintenance Inc<br>1041 Triangle Ct.<br>West Sacramento, CA 95605 | 1794 | 12/19/2024 | Coach USA, Inc. | $100.00 | | | | | $100.00 |
| BZ Service Station Maintenance Inc<br>1041 Triangle Ct.<br>West Sacramento, CA 95605 | 1796 | 12/19/2024 | Coach USA, Inc. | $100.00 | | | | | $100.00 |
| BZ Service Station Maintenance, Inc.<br>Attn: Margot Geno<br>PO Box 933<br>West Sacramento, CA 95605 | 497 | 8/20/2024 | Coach USA, Inc. | $614.43 | | | | | $614.43 |
| C & L Bus Repair Service LLC<br>c/o Spicer Rudstrom PLLC<br>Attn: Edd Peyton<br>6060 Primacy Parkway, Suite 401<br>Memphis, TN 38119 | 223 | 7/21/2024 | Coach USA, Inc. | $46,954.74 | | | | | $46,954.74 |
| C & L Bus Repair Service, LLC<br>c/o Spicer Rudstrom, PLLC<br>Attn: Edd Peyton<br>6060 Primacy Parkway, Suite 401<br>Memphis, TN 38119 | 224 | 7/21/2024 | Coach USA, Inc. | $84,726.91 | | | | | $84,726.91 |
| Cagan as PR of the Estate of Stuart Johnson, Jr., Daniel<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn to: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 881 | 9/4/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cagan as PR of the Estate of Stuart Johnson, Jr., Daniel<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn to: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 886 | 9/4/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Caldwell, Dawn<br>9351 Unionville Rd<br>Easton, MD 21601 | 1143 | 9/5/2024 | Coach USA, Inc. | $2,500.00 | | | | | $2,500.00 |
| Caldwell, Denise<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 414 | 8/15/2024 | Coach USA, Inc. | $4,450.02 | | | | | $4,450.02 |
| California American Water<br>PO Box 2798<br>Camden, NJ 08101 | 484 | 8/19/2024 | All West Coachlines, Inc. | $1,280.46 | | | | | $1,280.46 |
| California Department of Motor Vehicles<br>Legal Affairs Division<br>2415 First Ave, MS: C128<br>Sacramento, CA 95818 | 1785 | 12/9/2024 | Coach Leasing, Inc. | | $787.00 | | | | $787.00 |
| California Department of Motor Vehicles<br>2415 First Ave, MS: C128<br>Sacramento, CA 95818 | 1786 | 12/9/2024 | Coach Leasing, Inc. | | $7.00 | | | | $7.00 |
| Candlewood Suites<br>460 E Winnemucca Blvd<br>Winnemucca, NV 89445 | 21 | 6/24/2024 | Coach USA, Inc. | $7,260.96 | | | | | $7,260.96 |
| Capital Compressor, Inc<br>7940 Penn Randall Place<br>Upper Marlboro, MD 20772 | 643 | 8/27/2024 | Coach USA Tours - Las Vegas, Inc. | | | | $575.37 | | $575.37 |
| Capitol Sprinkler Contracting, Inc.<br>6550 Dobbin Road<br>Columbia, MD 21045 | 14 | 6/24/2024 | Coach USA, Inc. | $2,517.15 | | | | | $2,517.15 |
| Carco Group Inc. DBA Everifile<br>5000 Corporate Court<br>Holtsville, NY 11742 | 294 | 7/31/2024 | Coach USA Administration, Inc. | $3,304.00 | | | | | $3,304.00 |
| Cardiel, Kenneth E<br>5519 Homerlee Ave<br>East Chicago, IN 46312 | 621 | 8/23/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Cardinal Integrated Technologies Inc<br>Prerna Srivastava<br>707 Alexander Rd Ste 202<br>Princeton, NJ 08540 | 18 | 6/24/2024 | Coach USA, Inc. | $112,899.00 | | | | | $112,899.00 |
| Carpio-Matta, Manuel<br>149 Queen Ann Rd<br>Bogota, NJ 07603 | 800 | 8/30/2024 | Coach USA, Inc. | $1,453.03 | | | | | $1,453.03 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carr, Mark<br>210 Cotter Avenue<br>Neptune, NJ 07753 | 635 | 8/26/2024 | Suburban Transit Corp. | $0.00 | | | | | $0.00 |
| Carruthers, Kenya L<br>510 Elizabeth St<br>New Milford, NJ 07646 | 451 | 8/15/2024 | Coach USA, Inc. | $2,871.00 | | | | | $2,871.00 |
| Casanova-Betances, Ciara<br>c/o Joseph Vozza, Esq.<br>933 Mamaroneck Avenue, Suite 103<br>Mamaroneck, NY 10543 | 498 | 8/20/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Castro, Elizabeth<br>233 Jelliff Ave<br>Newark, NJ 07108 | 1187 | 9/7/2024 | Coach USA, Inc. | $13,000.00 | | | | | $13,000.00 |
| CCH Incorporated<br>Attn: Bankruptcy (SOP)<br>28 Liberty Street<br>New York, NY 10005 | 933 | 9/5/2024 | Coach USA, Inc. | $868.67 | | | | | $868.67 |
| CDW, LLC<br>Attn: Manny Velazquez<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 28 | 6/24/2024 | Coach USA, Inc. | $78,299.36 | $217.61 | | | | $78,516.97 |
| Cellco Partnership d/b/a Verizon Wireless<br>William M Vermette<br>22001 Loudoun County Pkwy<br>Ashburn, VA 20147 | 1397 | 9/9/2024 | Coach USA, Inc. | $40,874.13 | | | | | $40,874.13 |
| Centerra Co-op<br>15620 (Rear) West High Street, #3<br>Middlefield, OH 44062 | 303 | 7/26/2024 | Coach USA, Inc. | $26,956.56 | | | | | $26,956.56 |
| Central Hudson Gas & Electric<br>284 South Ave<br>Poughkeepsie, NY 12601 | 1387 | 9/9/2024 | Hudson Transit Lines, Inc. | $1,449.05 | | | | | $1,449.05 |
| Centurylink Communications LLC<br>c/o Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 80202 | 216 | 7/19/2024 | Coach USA, Inc. | $545.55 | | | | | $545.55 |
| Centurylink Communications, LLC<br>c/o Lumen Technologies<br>931 14th Street, 9th Floor<br>Denver, CO 58501 | 217 | 7/19/2024 | Coach USA, Inc. | $586.65 | | | | | $586.65 |
| Cervus Equipment Peterbilt<br>31 Buchanan Crt<br>London, ON N5Z 4P9<br>Canada | 594 | 8/23/2024 | Coach USA, Inc. | $14,157.70 | | | | | $14,157.70 |
| CESTRA, PHIL<br>237 CHERRY BARK DRIVE<br>NATRONA HEIGHTS, PA 15065 | 687 | 8/27/2024 | Lenzner Transportation Group, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chaikowski, Paul<br>58 Brunswick Rd.<br>Cedar Grove, NJ 07009 | 1203 | 9/6/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $41,331.23 | | | | $41,331.23 |
| Chaney, Rebekah<br>Bendit Weinstock<br>c/o K. Raja Bhattacharya, Esq.<br>80 Main Street, Suite 260<br>West Orange, NJ 07052 | 285 | 7/30/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Chaney, Rebekah<br>Bendit Weinstock<br>c/o K. Raja Bhattacharya, Esq.<br>80 Main Street, Suite 260<br>West Orange, NJ 07052 | 291 | 7/31/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Chatmon, Louise<br>c/o Sheila F. Campbell, P.A.<br>Sheila Campbell<br>P.O. Box 939<br>North Little Rock, AR 72114 | 1318 | 9/9/2024 | Megabus Southwest, LLC | $25,000.00 | | | | | $25,000.00 |
| Chavis, Anthony<br>Richard A. Bernsley<br>76 Boniface Drive<br>Pine Bush, NY 12566 | 981 | 9/5/2024 | Hudson Transit Lines, Inc. | $900,000.00 | | | | | $900,000.00 |
| Chavis, Anthony<br>Richard A Bernsley<br>76 Boniface Drive<br>Pine Bush, NY 12566 | 1597 | 9/17/2024 | Hudson Transit Lines, Inc. | $900,000.00 | | | | | $900,000.00 |
| Chay, Gerardo<br>400 Loomis St<br>Elizabeth, NJ 07206 | 1158 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $21,488.00 | | | | $21,488.00 |
| Chay, Gerardo<br>400 Loomis Street<br>Elizabeth, NJ 07206 | 1595 | 9/17/2024 | Orange, Newark, Elizabeth Bus, Inc. | $21,488.00 | | | | | $21,488.00 |
| Cherilus, Kervens Jean<br>29 Highland Terrace, Unit 1<br>Irvington, NJ 07111 | 1509 | 9/10/2024 | Orange, Newark, Elizabeth Bus, Inc. | $3,000.00 | | | | | $3,000.00 |
| Cheung, Gay<br>c/o Law Offices of Jeffrey Hasson<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 108 | 7/8/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Chi, Lihong<br>8227 Castanea Lane<br>Derwood, MD 20855 | 1640 | 9/27/2024 | Coach USA, Inc. | $1,715.18 | | | | | $1,715.18 |
| Chin, Elwis<br>16 Great Hall Road<br>Mahwah, NJ 07430 | 188 | 7/16/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chinjen, Roberto S.<br>121 Markowitz St.<br>Carteret, NJ 07008-1632 | 711 | 8/28/2024 | Coach USA, Inc. | | $26,503.36 | | $14,979.16 | | $41,482.52 |
| Chinjen, Roberto S.<br>121 Markowitz St.<br>Carteret, NJ 07008-1632 | 718 | 8/28/2024 | Olympia Trails Bus Company, Inc. | | $27,655.68 | | $27,655.68 | | $55,311.36 |
| Chino-Morales, Santacruz<br>2620 Buford Hwy NE<br>Atlanta, GA 30324 | 1148 | 9/6/2024 | American Coach Lines of Atlanta, Inc. | $45,000.00 | | | | | $45,000.00 |
| Chubb Custom Insurance Company<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1043 | 9/5/2024 | Suburban Transit Corp. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chubb Custom Insurance Company<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1096 | 9/5/2024 | Coach USA, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Chubb Insurance Company of New Jersey<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1097 | 9/5/2024 | Coach USA Administration, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Cintas<br>4350 Renaissance Pkwy Suite F<br>Cleveland, OH 44128 | 1739 | 11/22/2024 | Coach USA, Inc. | $50.73 | | | | | $50.73 |
| Cintas Corporation<br>Michael Witt, Claims Manager<br>6800 Cintas Blvd.<br>Mason, OH 45040 | 1329 | 9/9/2024 | Coach USA, Inc. | $170,704.92 | | | | | $170,704.92 |
| City of Austin Utilities<br>4815 Mueller Blvd.<br>Austin, TX 78723 | 1343 | 9/9/2024 | Megabus Southwest, LLC | $1,245.79 | | | | | $1,245.79 |
| City of Charlotte<br>Attn: Joseph Brook<br>600 E. Fourth Street<br>Charlotte, NC 28202 | 1780 | 12/6/2024 | Megabus Northeast, LLC | $58,521.09 | | | | | $58,521.09 |
| City of Eagle Pass<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78205 | 89 | 7/3/2024 | Kerrville Bus Company, Inc. | | $327.58 | | | | $327.58 |
| City of Eagle Pass<br>Linebarger Goggan Blair & Sampson, LLP<br>112 E. Pecan Street, Suite 2200<br>Attn: Don Stecker<br>San Antonio, TX 78205 | 1711 | 11/8/2024 | Kerrville Bus Company, Inc. | | $273.99 | | | | $273.99 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| City of Gillette Department Of Finance Customer Service Division Po Box 3003 Gillette, WY 82717-3003 | 540 | 8/20/2024 | Powder River Transportation Services, Inc. | $2,802.69 | | | | | $2,802.69 |
| City of Green Bay 901 University Avenue Green Bay, WI 54302 | 1768 | 12/3/2024 | Sam Van Galder, Inc. | $914.00 | | | | | $914.00 |
| City of Green Bay Attn: Patricia Kiewiz, Transit Director 901 University Avenue Green Bay, WI 54302 | 1772 | 12/4/2024 | Sam Van Galder, Inc. | $914.00 | | | | | $914.00 |
| City of Green Bay Attn: Patricia Kiewiz, Transit Director 901 University Avenue Green Bay, WI 54302 | 1773 | 12/4/2024 | Wisconsin Coach Lines, Inc. | $914.00 | | | | | $914.00 |
| City of Houston Public Works Attn: Effie Green 4200 Leeland Houston, TX 77023 | 1279 | 9/3/2024 | Coach USA, Inc. | | | | | $340.49 | $340.49 |
| City of Janesville Attn: Wald Klimczyk, City Attorney P.O. Box 5005 18 N. Jackson Street Janesville, WI 53547-5005 | 1783 | 12/9/2024 | Coach USA, Inc. | $1,119.86 | | | | | $1,119.86 |
| City of Memphis PO Box 185 Memphis, TN 38101 | 454 | 8/14/2024 | Megabus Southeast, LLC | | | $385.37 | | | $385.37 |
| City of Memphis PO Box 185 Memphis, TN 38101 | 455 | 8/14/2024 | Megabus Southeast, LLC | | | $88.61 | | | $88.61 |
| City of Newark, Dept. of Water & Sewer c/o Department of Law Attn: Ariadna Peguero 920 Broad Street, Room 316 Newark, NJ 07102 | 1799 | 12/31/2024 | Coach USA, Inc. | | $102.06 | $102.06 | | | $204.12 |
| City of Newark, Tax Collector's Office Department of Law 920 Broad Street, Room 316 Newark, NJ 07102 | 1798 | 12/31/2024 | Coach USA, Inc. | | | $421.60 | | | $421.60 |
| City of Philadlephia 1401 JFK Blvd. 5th Floor Philadelphia, PA 19102 | 1678 | 10/15/2024 | Megabus Northeast, LLC | $79,097.33 | | | | $15,911.70 | $95,009.03 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cladd, Lawrence<br>400 Market Street<br>Newark, NJ 07105 | 781 | 8/30/2024 | Coach USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| claim docketed in error | 43 | 7/3/2024 | Coach USA, Inc. | | | | | | $0.00 |
| Clay, Kimberly<br>Fredson Statmore Bitterman LLC<br>200 Broadacres Drive, Suite 180<br>Bloomfield, NJ 07003 | 466 | 8/16/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Clayton, Isiah<br>TB Robinson Law Group, PLLC<br>c/o Terrence B. Robinson<br>7500 San Felipe St.<br>Suite 800<br>Houston, TX 77063 | 839 | 9/3/2024 | Coach USA, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Clayton, Isiah<br>C/O Terrence B. Robinson<br>7500 San Felipe St., Suite 800<br>Houston, TX 77063 | 1591 | 9/17/2024 | Kerrville Bus Company, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Clean Busters LLC<br>Elena Lopez Moreno<br>400 River Drive Apt 3B<br>Passaic, NJ 07055 | 49 | 7/1/2024 | Coach USA, Inc. | $3,076.93 | | | | | $3,076.93 |
| Clean Busters LLC<br>400 River Drive Apt 3B<br>Passaic, NJ 07055 | 641 | 8/26/2024 | Coach USA, Inc. | $1,128.27 | | | | | $1,128.27 |
| Clermont Investments Inc.<br>1391 Midland Avenue<br>Kingston, ON K7P 2W5<br>Canada | 1492 | 9/9/2024 | Trentway-Wagar Inc. | $8,533.99 | | | | | $8,533.99 |
| Clifford, Kassy D.<br>Bradshaw Law LLC<br>c/o Denise A. Bradshaw, Esquire<br>401 Railroad Street, Suite 209<br>Elko, NV 89801 | 164 | 7/14/2024 | Coach USA, Inc. | $1,275,000.00 | | | | | $1,275,000.00 |
| Clifford, Kassy D.<br>Bradshaw Law LLC<br>c/o Denise A. Bradshaw, Esquire<br>401 Railroad Street, Suite 209<br>Elko, NV 89801 | 169 | 7/14/2024 | Coach Leasing, Inc. | $1,275,000.00 | | | | | $1,275,000.00 |
| Clifford, Kassy D.<br>Bradshaw Law LLC<br>c/o Denise A. Bradshaw, Esquire<br>401 Railroad Street, Suite 209<br>Elko, NV 89801 | 170 | 7/14/2024 | Elko, Inc. | $1,275,000.00 | | | | | $1,275,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Collier, Daryl Spencer<br>1175 Erhardt St.<br>Union, NJ 07083 | 315 | 8/4/2024 | Olympia Trails Bus Company, Inc. | $4,807.86 | | | | | $4,807.86 |
| Collins, JoAnn<br>416 Saint Thomas Drive<br>Toms River, NJ 08757 | 732 | 8/28/2024 | Orange, Newark, Elizabeth Bus, Inc. | $32,872.84 | | | | | $32,872.84 |
| Collins, Maude<br>Attorney at Law: David A. DiBrigida<br>101 Eisenhower Parkway<br>Suite 100<br>Roseland, NJ 07068 | 1140 | 9/5/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Collins, Olga<br>Attention to: Kate Carballo, Esq<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 434 | 8/15/2024 | Hudson Transit Lines, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Collins, Olga A.<br>Kantrowitz Goldhamer & Graifman, PC<br>c/o Kate Carballo, Esq.<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 283 | 7/30/2024 | Coach USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| COLMAN, DESIRI S<br>35 SO MAGNOLIA LANE<br>NEWARK, NJ 07107 | 1257 | 9/6/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Colours, Inc.<br>1137 Hanover Street<br>Hanover Twp, PA 18706 | 192 | 7/16/2024 | Coach USA, Inc. | $46,706.23 | | | $30,142.95 | | $76,849.18 |
| Comcast Cable Communications Management, LLC<br>Ballard Spahr LLP<br>c/o Matthew G. Summers, Esq.<br>919 N. Market St.<br>11th Floor<br>Wilmington, DE 19801 | 1402 | 9/9/2024 | Gad-About Tours, Inc. | $391.17 | | | | | $391.17 |
| Complete Mobile Drug Testing LLC<br>4805 S 74th Street Suite B<br>Greenfield, WI 53220 | 1660 | 10/7/2024 | Wisconsin Coach Lines, Inc. | $1,185.78 | | | | | $1,185.78 |
| Concentra<br>Shawna Martinez<br>7401 Church Ranch Blvd<br># 202<br>Westminster, CO 80021 | 908 | 9/4/2024 | Coach USA, Inc. | $45,801.00 | | | | | $45,801.00 |
| Concord Coach Lines, Inc.<br>7 Langdon Street<br>Concord, NH 03301 | 782 | 8/30/2024 | Megabus Northeast, LLC | $2,172.63 | | | | | $2,172.63 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conde, Libardo<br>Michael T. Carton<br>1129 Broad Street, Suite 108<br>Shrewsbury, NJ 07702 | 573 | 8/21/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Connected Mobile Solutions<br>PO Box 24463<br>Knoxville, TN 37933 | 92 | 7/3/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Connected Mobile Solutions<br>PO Box 24463<br>Knoxville, TN 37933 | 920 | 9/4/2024 | Rockland Coaches, Inc. | $13.20 | | | | | $13.20 |
| Connected Mobile Solutions LLC<br>Po Box 24463<br>Knoxville, TN 37933 | 891 | 9/4/2024 | Suburban Transit Corp. | $1,436.27 | | | | | $1,436.27 |
| Connected Mobile Solutions LLC<br>PO Box 24463<br>Knoxville, TN 37933 | 899 | 9/4/2024 | Dillon's Bus Service, Inc. | $3,435.96 | | | | | $3,435.96 |
| Connected Mobile Solutions LLC<br>PO Box 24463<br>Knoxville, TN 37933 | 901 | 9/4/2024 | Community Coach, Inc. | $652.07 | | | | | $652.07 |
| Connected Mobile Solutions LLC<br>PO Box 24463<br>Knoxville, TN 37933 | 921 | 9/4/2024 | Hudson Transit Lines, Inc. | $52.80 | | | | | $52.80 |
| Connected Mobile Solutions LLC<br>PO Box 24463<br>Knoxville, TN 37933 | 922 | 9/4/2024 | Kerrville Bus Company, Inc. | $456.50 | | | | | $456.50 |
| Connected Mobile Solutions LLC<br>PO Box 24463<br>Knoxville, TN 37933 | 923 | 9/4/2024 | American Coach Lines of Atlanta, Inc. | $4.40 | | | | | $4.40 |
| Consolidated Doors Incorporated<br>11709 West Dixon Street<br>Milwaukee, WI 53214 | 572 | 8/21/2024 | Coach USA, Inc. | $1,785.00 | | | | | $1,785.00 |
| COOK BROTHERS TRUCK PARTS BINGHAMTON<br>7 WALTER AVENUE<br>PO BOX 2247<br>BINGHAMTON, NY 13902 | 702 | 8/27/2024 | Chenango Valley Bus Lines, Inc. | $236.16 | | | | | $236.16 |
| Cooper Levenson, PA<br>1125 Atlantic Avenue<br>Atlantic City, NJ 08401 | 1424 | 9/9/2024 | Coach USA, Inc. | $9,620.08 | | | | | $9,620.08 |
| Copeland, Joseph<br>634 Morton Court<br>Jonesboro, GA 30238 | 755 | 8/29/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| CORREDERA, FRANCISCO ANTONIO<br>53 HENRY ST.<br>APT. B-2<br>PASSAIC, NJ 07055 | 1381 | 9/9/2024 | Coach USA, Inc. | $0.00 | $0.00 | | $15,424.00 | | $15,424.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CorVel Corporation<br>Attn: Stacia Wooden MI-23-305681-01<br>PO Box 22369<br>Portland, OR 97269 | 1778 | 12/4/2024 | Coach Leasing, Inc. | $41,443.91 | | | | | $41,443.91 |
| Cotto, Linaury<br>3318 Perry Avenue<br>Apartment #2c<br>Bronx, NY 10467 | 1585 | 9/17/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| County of Orange Treasurer-Tax Collector<br>PO Box 4515<br>Santa Ana, CA 92702-4515 | 1760 | 11/29/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | | $1,507.58 | | | | $1,507.58 |
| County of Sacramento, Department of Airports<br>6900 Airport Blvd<br>Sacramento, CA 95837 | 295 | 8/1/2024 | All West Coachlines, Inc. | $478.50 | | | | | $478.50 |
| Covered Wagon Transport LLC<br>158 Thacher Street<br>PO Box 667<br>Hornell, NY 14843 | 531 | 8/19/2024 | Coach USA, Inc. | $1,000.00 | | | | | $1,000.00 |
| CPS Energy<br>Bankruptcy Section<br>500 McCullough Ave., Mail Drop CT1201<br>San Antonio, TX 78215 | 394 | 8/13/2024 | Kerrville Bus Company, Inc. | $6,858.44 | | | | | $6,858.44 |
| Craig, Derle<br>Law Office of Ronald Sklare Ltd<br>20 N Clark St<br>Ste 1450<br>Chicago, IL 60602 | 892 | 9/4/2024 | Megabus USA, LLC | $92,856.29 | | | | | $92,856.29 |
| Cramer, Judy A<br>10334 Silver Creek Rd<br>Rockford, IL 61102 | 1695 | 8/22/2024 | Coach USA, Inc. | $898.00 | | | | | $898.00 |
| Crawford, Stacey<br>Attn: John Alday, Esq<br>219 Roswell Street NE<br>Marietta, GA 30060 | 84 | 7/3/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Creative Touch Landscaping and Home Improvement<br>1450 State Route 52<br>Walden, NY 12586 | 320 | 8/5/2024 | Coach USA, Inc. | $2,486.88 | | | | | $2,486.88 |
| CROTHERS CONSULTING<br>4 Eagle Court<br>Suite 100<br>Randolph, NJ 07869 | 499 | 8/19/2024 | Coach USA, Inc. | $4,600.00 | | | | | $4,600.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cruceta, Ana<br>Law Offices of Fusco & Macaluso<br>Steve Byovn, Esq.<br>150 Passaic Avenue<br>PO Box 838<br>Passaic, NJ 07055 | 667 | 8/26/2024 | Community Transportation, Inc. | $100,000.00 | | | | | $100,000.00 |
| Crum & Forster Specialty Insurance Company<br>305 Madison Avenue<br>Morristown, NJ 07960 | 1384 | 9/9/2024 | Coach USA, Inc. | | | | $0.00 | $0.00 | $0.00 |
| Cruz, Brian<br>Brady, Brady & Reilly, LLC<br>Matthew R. Pomo Jr.<br>241 Kearny Avenue<br>Kearny, NJ 07032 | 1515 | 9/9/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Cruz-Santana, Jose E.<br>400 Market Street<br>Newark, NJ 07105 | 1559 | 9/13/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Cuaresma, Lizbeth<br>The Starkman Law Firm<br>1939 E. Route 70<br>Suite 210<br>Cherry Hill, NJ 08003 | 410 | 8/15/2024 | Suburban Transit Corp. | $22,000.00 | | | | | $22,000.00 |
| Cuaresma, Lizbeth<br>The Starkman Law Firm<br>1939 E. Route 70<br>Suite 210<br>Cherry Hill, NJ 08003 | 437 | 8/15/2024 | Coach USA, Inc. | $22,000.00 | | | | | $22,000.00 |
| Cuaresman-Escobar, Cesar<br>Frank A Tobias Esq. LLC<br>c/o Frank A Tobias Esq.<br>1095 Convery Boulevard<br>Perth Amboy, NJ 08861 | 590 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Curry, Shadaya<br>352 East 34th St<br>Paterson, NJ 07504 | 1676 | 10/15/2024 | Coach USA, Inc. | | Unliquidated | | | | $0.00 |
| Curtis, Tina<br>c/o Simon & Simon, P.C.<br>301 Grant Street, Suite 270<br>Pittsburgh, PA 15219 | 1696 | 10/17/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Curtis, Tina<br>c/o Simon & Simon, P.C.<br>301 Grant Street, SUite 270<br>Pittsburgh, PA 15219 | 1717 | 11/5/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Custom Bandag Inc.<br>401 East Linden Ave<br>Linden, NJ 07036 | 395 | 8/13/2024 | Community Transit Lines, Inc. | $945.00 | | | | | $945.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Czarnecki, Bernard E<br>2021 Bridge Street<br>Englewood, FL 34223 | 1795 | 12/20/2024 | Coach USA, Inc. | $82,410.00 | | | | | $82,410.00 |
| Dairyland Buses, Inc.<br>1701 Pearl Street<br>Suite 6<br>Waukesha, WI 53187 | 887 | 9/4/2024 | Wisconsin Coach Lines, Inc. | | $10,740.00 | $0.00 | | | $10,740.00 |
| Daniel Cagan as Personal Representtative of the Estate of Stuart A. Johnson, Jr., deceased<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1546 | 9/11/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Daniel Cagan as Personal Representtative of the Estate of Stuart A. Johnson, Jr., deceased<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1547 | 9/11/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Daniel Cagan as Personal Representtative of the Estate of Stuart A. Johnson, Jr., deceased<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1548 | 9/11/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Daniel Cagan as PR of the Estate of Stuart Johnson, Jr.<br>Attn: Paul Bekman<br>1829 Reisterstown Road,Ste 200<br>Baltimore, MD 21208 | 885 | 9/4/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Danko, Orysya<br>c/o Kate Carballo<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 439 | 8/15/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Danko, Orysya<br>Care of: Kate Carballo<br>Kantrowitz Goldhamer & Graifman<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 440 | 8/15/2024 | Megabus Northeast, LLC | $500,000.00 | | | | | $500,000.00 |
| Darboe, Ebrima<br>280 Prospect Avenue<br>Hackensack, NJ 07601 | 1513 | 9/10/2024 | Coach USA, Inc. | $3,000.00 | $0.00 | | | | $3,000.00 |
| Datasite LLC<br>The Baker Center<br>Attn: Leif Simpson<br>733 S. Marquette Avenue, Suite 600<br>Minneapolis, MN 55402 | 90 | 7/3/2024 | Coach USA, Inc. | $59,541.58 | | | | | $59,541.58 |
| DataTrax USA Inc<br>6665 19th Sideroad<br>Schomberg, ON L0G 1T0<br>Canada | 356 | 8/7/2024 | Dillon's Bus Service, Inc. | $744.20 | | | | | $744.20 |
| DataTrax USA Inc.<br>6665 19th Sideroad<br>Schomberg, ON L0G 1T0<br>Canada | 187 | 7/16/2024 | Coach USA, Inc. | $1,662.27 | | | | | $1,662.27 |
| David Hatley Haffeman & Tighe, PC<br>101 River Drive North, Suite 300<br>Great Falls, MT 59401 | 525 | 8/19/2024 | Powder River Transportation Services, Inc. | $2,007.50 | | | | | $2,007.50 |
| Davis, Sonja<br>Eichen Crutchlow Zaslow, LLP<br>40 Ethel Road<br>Edison, NJ 08817 | 754 | 8/29/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DEBORAH, STACKHOUSE<br>69 MONHAGEN AVE<br>APT 2-F<br>MIDDLETOWN, NY 10940 | 544 | 8/20/2024 | Coach USA, Inc. | $8.00 | | | | | $8.00 |
| Del Rio, Maria<br>Charles J. Miller Attorney at Law<br>Charles J. Miller<br>1777 Reisterstown Road, Suite 3<br>Baltimore, MD 21208 | 627 | 8/23/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Delaney & Ahlf Diesel Service Inc<br>3901 Mercury Ave Bakersfield Ca 93308<br>Bakersfield, CA 93308 | 462 | 8/16/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $680.00 | | | | | $680.00 |
| Delaney & Ahlf Diesel Service Inc.<br>3901 Mercury Ave.<br>Bakersfield, CA 93308 | 467 | 8/16/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $1,760.00 | | | | | $1,760.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Delqado, John J<br>82 Fairchild Ave<br>Morris Plains, NJ 07950 | 1470 | 9/9/2024 | Coach USA, Inc. | | $9,450.00 | | | | $9,450.00 |
| Department of Motor Vehicles<br>Legal Affairs Division<br>2415 First Ave, MS:C128<br>Sacramento, CA 95818 | 1784 | 12/9/2024 | Coach USA, Inc. | | $30.00 | | | | $30.00 |
| Dia Solutions Inc.<br>1011 Upper Middle Road, Suite 1523<br>Oakville, ON L6H 5Z9<br>Canada | 806 | 9/3/2024 | Trentway-Wagar Inc. | $2,755.22 | | | | | $2,755.22 |
| Diaz-Mejia, Jorge<br>251 Trenton Ave, Floor 1<br>Clifton, NJ 07011 | 905 | 9/4/2024 | Community Coach, Inc. | $0.00 | | | | | $0.00 |
| Diehl of Butler<br>258 Pittsburgh Road<br>Butler, PA 16002 | 346 | 8/6/2024 | Butler Motor Transit, Inc. | $196.50 | | | | | $196.50 |
| Diestra, Nelly<br>Attn: Fredson Statmore Bitterman, LLC.<br>200 Broadacres Drive, Suite 180<br>Bloomfield, NJ 07003 | 815 | 9/3/2024 | Community Transportation, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| DIGISTREAM CENTRAL VALLEY, INC.<br>417 MAVE BLVD<br>J-129<br>DAVIS, CA 95618-0000 | 243 | 7/23/2024 | Coach USA, Inc. | $4,445.00 | | | | | $4,445.00 |
| DigiStream Chicago, Inc.<br>417 Mace Blvd.<br>J-129<br>Davis, CA 95618 | 254 | 7/23/2024 | Coach USA, Inc. | $2,295.00 | | | | | $2,295.00 |
| DIGISTREAM HUDSON VALLEY, INC.<br>CASEY WILLIAM GIBSON<br>417 MACE BLVD<br>J-129<br>DAVIS, CA 95618 | 240 | 7/23/2024 | Coach USA, Inc. | $18,247.87 | | | | | $18,247.87 |
| DIGISTREAM INLAND EMPIRE, INC.<br>417 MACE BLVD<br>J-129<br>DAVIS, CA 95618-0000 | 245 | 7/23/2024 | Coach USA, Inc. | $2,295.00 | | | | | $2,295.00 |
| DIGISTREAM LOS ANGELES, INC.<br>417 MACE BLVD<br>J-129<br>DAVIS, CA 95618-0000 | 246 | 7/23/2024 | Coach USA, Inc. | $4,245.00 | | | | | $4,245.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIGISTREAM MID-ATLANTIC, INC. CASEY WILLIAM GIBSON 417 MACE BLVD J-129 DAVIS, CA 95618 | 241 | 7/23/2024 | Coach USA, Inc. | $52,144.83 | | | | | $52,144.83 |
| DIGISTREAM MID-ATLANTIC, INC. 417 MACE BLVD J-129 DAVIS, CA 95618-6053 | 990 | 9/5/2024 | Coach USA, Inc. | $1,594.04 | | | | | $1,594.04 |
| Digistream South Florida Inc 417 Mace Blvd J-129 Davis, CA 95618-0000 | 239 | 7/23/2024 | Coach USA, Inc. | $9,035.00 | | | | | $9,035.00 |
| Digistream Texas, Inc. 417 Mace Blvd J-129 Davis, CA 95618-0000 | 286 | 7/23/2024 | Coach USA, Inc. | $1,618.34 | | | | | $1,618.34 |
| DIGISTREAM VIRGINIA, INC. 417 MACE BLVD J-129 DAVIS, CA 95618-0000 | 238 | 7/23/2024 | Coach USA, Inc. | $7,890.00 | | | | | $7,890.00 |
| Disla, Jose The Starkman Law Firm 1939 E. Route 70 Suite 210 Cherry Hill, NJ 08003 | 435 | 8/15/2024 | Coach USA, Inc. | $55,000.00 | | | | | $55,000.00 |
| Disla, Jose The Starkman Law Firm 1939 E. Route 70 Suite 210 Cherry Hill, NJ 08003 | 436 | 8/15/2024 | Suburban Transit Corp. | $55,000.00 | | | | | $55,000.00 |
| Distinctive Systems Inc 19531 Lost Creek Drive Estero, FL 33967 | 280 | 7/30/2024 | Coach USA, Inc. | $12,992.26 | | | | | $12,992.26 |
| DJF Enterprises LLC PO Box 1617 Janesville, WI 53547 | 379 | 8/11/2024 | Sam Van Galder, Inc. | $600.00 | | | | | $600.00 |
| DJF Enterprises LLC PO Box 1617 Janesville, WI 53547 | 383 | 8/11/2024 | Sam Van Galder, Inc. | $200.00 | | | | | $200.00 |
| DJF Enterprises LLC PO Box 1617 Janesville, WI 53547 | 384 | 8/11/2024 | Sam Van Galder, Inc. | $600.00 | | | | | $600.00 |
| Don Hart's Radiator Service Center, Inc. PO Box 758 Waller, TX 77484 | 52 | 7/2/2024 | Coach USA, Inc. | $698.78 | | | | | $698.78 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dor Docteur<br>Claudia Miscioscia, Accounts Receivable<br>9100 Cote De Liesse<br>Lachine, QC H8T 1A1<br>Canada | 297 | 8/1/2024 | Coach USA, Inc. | $9,220.42 | | | | | $9,220.42 |
| Dort, Bertha<br>9 Chapman Place, Apt 102<br>Irvington, NJ 07111 | 609 | 8/24/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| DPF Services LLC<br>5C Dutch Court<br>Reading, PA 19608 | 351 | 8/7/2024 | Coach USA, Inc. | $6,693.08 | | | | | $6,693.08 |
| Draper, James<br>4830 Devereaux St.<br>Philadelphia, PA 19135 | 1478 | 9/9/2024 | Coach USA, Inc. | $1,662.80 | $15,150.00 | | | | $16,812.80 |
| DREAMWORK TOWING INC<br>961 39TH STREET<br>BROOKLYN, NY 11219 | 476 | 8/15/2024 | Coach USA, Inc. | $2,112.16 | | | | | $2,112.16 |
| Drew University<br>36 Madison Avenue<br>Madison, NJ 07940 | 1529 | 9/10/2024 | Suburban Trails, Inc. | $13,865.00 | | | | | $13,865.00 |
| Driveclear, LLC<br>PO Box 374<br>Denton, MD 21629 | 107 | 7/8/2024 | Coach USA, Inc. | | $3,200.00 | | | | $3,200.00 |
| DRIVER'S ALERT INCORPORATED<br>PO BOX 50079<br>LIGHTHOUSE POINT, FL 33074-0079 | 1482 | 9/9/2024 | Coach USA, Inc. | $314.50 | | | | | $314.50 |
| Duran, Lucinda<br>Fredson Statmore Bitterman, LLC<br>200 Broadacres Drive<br>Suite 180<br>Bloomfield, NJ 07003 | 442 | 8/15/2024 | Suburban Transit Corp. | $1,000,000.00 | | | | | $1,000,000.00 |
| Duran, Reta M<br>3413 Goldenrod Ave<br>Gillette, WY 82716 | 831 | 9/3/2024 | Powder River Transportation Services, Inc. | | $1,000.00 | | | | $1,000.00 |
| DURET & LANDRY INC.<br>2250 BOUL. INDUSTRIEL<br>CHOMEDEY<br>LAVAL, QC H7S 1P9<br>CANADA | 622 | 8/23/2024 | Coach USA, Inc. | $557.63 | | | | | $557.63 |
| E.H. Wolf & Sons, Inc.<br>501 Kettle Moraine Drive S<br>PO Box 348<br>Slinger, WI 53086 | 1500 | 9/9/2024 | Wisconsin Coach Lines, Inc. | $1,745.22 | | | $24,138.23 | | $25,883.45 |
| Eagle Pass ISD<br>112 E. Pecan Street, Suite 2200<br>San Antonio, TX 78114 | 85 | 7/3/2024 | Kerrville Bus Company, Inc. | | | $549.46 | | | $549.46 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAL Tires LLC<br>1900 High Noon Rd.<br>Elko, NV 89801 | 133 | 7/9/2024 | Elko, Inc. | $3,685.00 | | | | | $3,685.00 |
| EasTec, Inc<br>37 West Sylvania Avenue<br>Neptune City, NJ 07753 | 142 | 7/11/2024 | Suburban Transit Corp. | $4,371.62 | | | | | $4,371.62 |
| EasTec, Inc.<br>37 West Sylvania Avenue<br>Neptune City, NJ 07753 | 143 | 7/11/2024 | Coach USA, Inc. | $1,035.00 | | | | | $1,035.00 |
| Echavarria, Ramon<br>c/o The Law Offices of Joseph Monaco PC<br>800 Kinderkamack Road, Suite 202 South<br>Oradell, NJ 07649 | 959 | 9/5/2024 | Suburban Trails, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Echavarria, Ramon<br>c/o The Law Offices of Joseph Monaco PC<br>800 Kinderkamack Road Suite 202 South<br>Oradell, NJ 07649 | 966 | 9/5/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Echeverria Pumping LLC<br>5160 Grass Valley Road<br>Winnemucca, NV 89445 | 99 | 7/7/2024 | Coach USA, Inc. | $40,100.00 | | | | | $40,100.00 |
| Edmonds, Donnisa Sara<br>c/o Donnaree Banton, Attorney<br>6914 Brancusi Ct<br>Charlotte, NC 28215 | 524 | 8/22/2024 | Coach USA, Inc. | $13,000.00 | | | | | $13,000.00 |
| Edward Dolan Company LLC<br>1416 Morris Avenue<br>Union, NJ 07083 | 578 | 8/21/2024 | Hudson Transit Corporation | $925.00 | | | | | $925.00 |
| Edward Dolan Company LLC<br>1416 Morris Avenue<br>Union, NJ 07083 | 580 | 8/21/2024 | Olympia Trails Bus Company, Inc. | $2,200.00 | | | | | $2,200.00 |
| Eleanor Joseph & Associates, LLC<br>924 Needmore Rd.<br>Roopville, GA 30170 | 272 | 7/29/2024 | Coach USA, Inc. | $2,000.00 | | | | | $2,000.00 |
| Eleanor Joseph & Associates, LLC<br>924 Needmore Road<br>Roopville, GA 30170 | 288 | 7/31/2024 | Coach USA, Inc. | $3,100.00 | | | | | $3,100.00 |
| Elkhill, Matthew<br>47 Raritan Ave<br>Highland Park, NJ 08904 | 883 | 9/4/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Elkhorn Bus Service, Inc.<br>511 S Lincoln Street<br>Elkhorn, WI 53121 | 1637 | 9/26/2024 | Wisconsin Coach Lines, Inc. | $16,250.00 | | | | | $16,250.00 |
| Elko Country Treasurer<br>571 Idaho Street, Suite 101<br>Elko, NV 89801 | 167 | 7/12/2024 | Coach USA, Inc. | | $3,970.36 | | | | $3,970.36 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Elreg Distributors Ltd 3-1175 Corporate Dr Burlington, ON L7L 5V5 Canada | 26 | 6/27/2024 | Coach USA, Inc. | $2,709.51 | | | | | $2,709.51 |
| Employment Testing Center of Wyoming LLC c/o Megan Bailey 1211 S Douglas Hwy Ste 110 Gillette, WY 82716 | 178 | 7/15/2024 | Coach USA, Inc. | | $1,300.00 | | | | $1,300.00 |
| Englewood Knee and Sports Medicine 370 Grand Avenue Suite 100 Englewood, NJ 07631 | 1689 | 10/21/2024 | Coach USA, Inc. | $10,900.00 | | | | | $10,900.00 |
| Ensono Inc. 3333 Finley Rd Ste 400 Downers Grove, IL 60515 | 298 | 8/1/2024 | Coach USA, Inc. | $17,733.81 | | | | | $17,733.81 |
| Epperson, Deborah 1001 N. Calvert Street Baltimore, MD 21202 | 415 | 8/15/2024 | Coach USA, Inc. | $3,788.81 | | | | | $3,788.81 |
| Escobar Miron, Amy c/o The Barrist Firm LLC P.O. Box 1820 Media, PA 19063 | 203 | 7/17/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Escobar-Miron, Amy c/o The Barrist Firm LLC P.O. Box 1820 Media, PA 19063 | 398 | 8/13/2024 | Megabus Northeast, LLC | $250,000.00 | | | | | $250,000.00 |
| Escobar-Miron, Amy c/o The Barrist Firm, LLC P.O. Box 1820 Media, PA 19063 | 399 | 8/13/2024 | Coach Leasing, Inc. | $250,000.00 | | | | | $250,000.00 |
| Escobar-Miron, Amy c/o The Barrist Firm, LLC P.O. Box 1820 Media, PA 19063 | 400 | 8/13/2024 | Megabus Southeast, LLC | $250,000.00 | | | | | $250,000.00 |
| Espinosa-Rodriguez, Grecia 45 Essex Street Suite 106 Hackensack, NJ 07601 | 457 | 8/16/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Espinoza Security Patrol 307 Tyler St Taft, CA 93268 | 601 | 8/23/2024 | Coach USA, Inc. | $786.32 | | | | | $786.32 |
| Espinoza, Roger A 115 South Chester Avenue Pleasantville, NJ 08232 | 1265 | 9/6/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Adeline Deriphonse<br>c/o Gray Law Group, LLC<br>Bruce Nimensky<br>727 Rt 15 N.<br>Lake Hopatcong, NJ 07849 | 855 | 9/4/2024 | Independent Bus Company, Inc. | $1,339,813.72 | | | | | $1,339,813.72 |
| Estate of Adeline Deriphonse<br>c/o Gray Law Group, LLC<br>Bruce Nimensky<br>727 Rt 15 N.<br>Lake Hopatcong, NJ 07849 | 856 | 9/4/2024 | Coach USA, Inc. | $1,339,813.72 | | | | | $1,339,813.72 |
| Estate of Cecilia Kiyanitza<br>Attn: Adam M. Epstein, Esq.<br>103 Eisenhower Parkway, Suite 207<br>Roseland, NJ 07068 | 697 | 8/27/2024 | Megabus Northeast, LLC | $25,000,000.00 | | | | | $25,000,000.00 |
| Estate of Cecilia Kiyanitza<br>Mazie Slater Katz & Freeman, LLC<br>Adam M. Epstein, Esq.<br>103 Eisenhower Parkway<br>Suite 207<br>Roseland, NJ 07068 | 698 | 8/27/2024 | Coach USA, Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Estate of Cecilia Kiyanitza<br>Mazie Slater Katz & Freeman, LLC<br>Adam M. Epstein, Esq.<br>103 Eisenhower Parkway<br>Suite 207<br>Roseland, NJ 07068 | 699 | 8/27/2024 | Coach Leasing, Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Estate of Cecilia Kiyanitza<br>Mazie Slater Katz & Freeman, LLC<br>Adam M. Epstein, Esq.<br>103 Eisenhower Parkway<br>Suite 207<br>Roseland, NJ 07068 | 700 | 8/27/2024 | Megabus USA, LLC | $25,000,000.00 | | | | | $25,000,000.00 |
| Estate of Cecilia Kiyanitza<br>Mazie Slater Katz & Freeman, LLC<br>Adam M. Epstein, Esq.<br>103 Eisenhower Parkway<br>Suite 207<br>Roseland, NJ 07068 | 766 | 8/27/2024 | Voyavation LLC | $25,000,000.00 | | | | | $25,000,000.00 |
| Estate of Cheryl-Renee Johnson<br>Ten Penn Center<br>1801 Market Street<br>Suite 2500<br>Philadelphia, PA 19103 | 653 | 8/27/2024 | Megabus USA, LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Estate of Cheryl-Renee Johnson<br>Ten Penn Center<br>1801 Market Street, Suite 2500<br>Philadelphia, PA 19103 | 673 | 8/27/2024 | Coach Leasing, Inc. | $50,000.00 | | | | | $50,000.00 |
| Estate of Cheryl-Renee Johnson<br>Ten Penn Center<br>1801 Market Street<br>Suite 2500<br>Philadelphia, PA 19103 | 674 | 8/27/2024 | Megabus Northeast, LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Cheryl-Renee Johnson<br>Ten Penn Center<br>1801 Market Street, Suite 2500<br>Philadelphia, PA 19103 | 675 | 8/27/2024 | Voyavation LLC | $50,000.00 | | | | | $50,000.00 |
| Estate of Dan Hanegby<br>Attn: Peter J. Saghir, Esq.<br>80 Pine Street<br>34th Floor<br>New York, NY 10005 | 555 | 8/21/2024 | Hudson Transit Lines, Inc. | $190,000,000.00 | | | | | $190,000,000.00 |
| Estate of Dan Hanegby<br>c/o Gair Gair Conason et al.<br>Attn: Peter J. Saghir, Esq.<br>80 Pine Street<br>34th Floor<br>New York , NY 10005 | 558 | 8/21/2024 | Coach Leasing, Inc. | $190,000.00 | | | | | $190,000.00 |
| Estate of Dan Hanegby<br>c/o Gair Gair Conason et al.<br>Attn: Peter J. Saghir, Esq.<br>80 Pine Street<br>34th Floor<br>New York, NY 10005 | 559 | 8/21/2024 | Coach USA, Inc. | $190,000,000.00 | | | | | $190,000,000.00 |
| Estate of Patricia Neal<br>DeGrado Law, LLC<br>250 Moonachie Rd<br>Suite 200<br>Moonachie, NJ 07074-1320 | 307 | 8/2/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Estate of Patricia Neal<br>c/o DeGrado Law, LLC<br>Joanna Wierzbicka<br>250 Moonachie Rd<br>Suite 200<br>Moonachie, NJ 07074-1320 | 1214 | 9/6/2024 | Orange, Newark, Elizabeth Bus, Inc. | $30,000.00 | | | | | $30,000.00 |
| Euler Hermes N.A - Agent for The Reward Collection Ltd<br>100 International Dr<br>22nd Floor<br>Baltimore, MD 21202 | 1789 | 12/16/2024 | Megabus Northeast, LLC | $82,197.37 | | | | | $82,197.37 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Euless B&B Wrecker Service<br>Guardian Fleet Services<br>17844 US 41 South<br>Lutz, FL 33549 | 46 | 7/1/2024 | Coach USA, Inc. | $6,614.00 | | | | | $6,614.00 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 952 | 9/5/2024 | Lenzner Transit, Inc. | $101.10 | | | | | $101.10 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 962 | 9/5/2024 | American Coach Lines of Atlanta, Inc. | $1,674.00 | | | | | $1,674.00 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 963 | 9/5/2024 | Suburban Transit Corp. | $4,843.30 | | | | | $4,843.30 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 978 | 9/5/2024 | Community Transit Lines, Inc. | $4,193.90 | | | | | $4,193.90 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 980 | 9/5/2024 | Dillon's Bus Service, Inc. | $2,436.10 | | | | | $2,436.10 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 982 | 9/5/2024 | Elko, Inc. | $465.00 | | | | | $465.00 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 985 | 9/5/2024 | Hudson Transit Lines, Inc. | $15.50 | | | | | $15.50 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 1032 | 9/5/2024 | Megabus Northeast, LLC | $795.60 | | | | | $795.60 |
| Eurofins TestOil, Inc<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 1052 | 9/5/2024 | Olympia Trails Bus Company, Inc. | $836.40 | | | | | $836.40 |
| Express Arrow<br>720 E Norfolk Avenue<br>Norfolk, NE 68701 | 406 | 8/14/2024 | Megabus USA, LLC | $357.00 | | | | | $357.00 |
| Fagan, Terence<br>Sobo & Sobo LLP<br>1 Dolson Avenue<br>Middletown, NY 10940 | 984 | 9/5/2024 | Coach USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Fagan, Terence<br>Sobo & Sobo<br>Eleanor Santiago<br>One Dolson Avenue<br>Middletown, NY 10940 | 1594 | 9/17/2024 | Coach USA, Inc. | $200,000.00 | | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - Final

In re Coach USA, Inc

Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fajimolu, Olamide<br>Care of KaplunMarx, PLLC<br>2 Bala Plaza, Suite 300<br>Bala Cynwyd, PA 19004 | 317 | 8/5/2024 | Megabus Northeast, LLC | $100,000.00 | | | | | $100,000.00 |
| Falls, Kenisha<br>1220 Augusta, #240<br>Houston, TX 77057 | 1398 | 9/9/2024 | Kerrville Bus Company, Inc. | $300,000.00 | | | | | $300,000.00 |
| Falquez-Chavez, Astrid<br>Fusco & Macalusco Attorney at Law<br>Roy R Macaluso Esq.<br>150 Passaic Avenue<br>PO Box 838<br>Passaic, NJ 07055 | 663 | 8/26/2024 | Community Transportation, Inc. | $300,000.00 | | | | | $300,000.00 |
| Farber, Sean David<br>150 Broadway<br>Suite 1212<br>New York, NY 10038 | 206 | 7/18/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Fashion Show Mall, LLC<br>c/o Brookfield Properties Retail Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654 | 371 | 8/9/2024 | Megabus West, LLC | $20,833.31 | | | | | $20,833.31 |
| Fastenal Company<br>Attn: Legal<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 1205 | 9/6/2024 | Suburban Transit Corp. | $115.63 | | | | | $115.63 |
| Fauntleroy, Channell<br>Attorney At Law: Brandglickbrand<br>90 Merrick Avenue Suite 203<br>East Meadow, NY 11554 | 1418 | 9/9/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| FBB, Inc. dba: Interstate Batteries of the Yellowstone<br>1919 Lampman Drive Ste A<br>Billings, MT 59102 | 276 | 7/29/2024 | Coach USA, Inc. | $2,429.45 | | | | | $2,429.45 |
| Federal Insurance Company<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 975 | 9/5/2024 | Suburban Transit Corp. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19106 | 976 | 9/5/2024 | Kerrville Bus Company, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Federal Insurance Company Duane Morris LLP, Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1041 | 9/5/2024 | Transportation Management Services, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1074 | 9/5/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Federal Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq 30 S. 17th Street Philadelphia, PA 19103 | 1093 | 9/5/2024 | Coach USA Administration, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1094 | 9/5/2024 | Hudson Transit Lines, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Federal Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq 30 S. 17th Street Philadelphia, PA 19103 | 1095 | 9/5/2024 | Wisconsin Coach Lines, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| FedEx Corporate Services Inc. 3965 Airways Blvd, Module G 3rd Floor Memphis, TN 38116 | 636 | 8/26/2024 | Coach USA, Inc. | $5,401.17 | | | | | $5,401.17 |
| FedEx Corporate Services Inc. 3965 Airways Blvd Module G 3rd Floor Memphis, TN 38116 | 775 | 8/30/2024 | Coach USA, Inc. | $5,401.17 | | | | | $5,401.17 |
| Feijoo-Chavez, Astrid Attorney at Law: Fusco & Macaluso Roy R Macaluso, Esq. PO Box 838 150 Passaic Avenue Passaic, NJ 07055 | 661 | 8/26/2024 | Community Transportation, Inc. | $300,000.00 | | | | | $300,000.00 |
| Felming, Gabriella 3644 Chamblee Tucker Road Suite F Atlanta, GA 30341 | 1294 | 9/9/2024 | Megabus Southeast, LLC | $31,712.96 | | | | | $31,712.96 |
| Ferguson, Anthony 145 Darrington St. SW Washington, DC 20032 | 968 | 9/5/2024 | Coach USA, Inc. | $35,000.00 | | | | | $35,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Anthony<br>145 Darrington St. SW<br>Washington, DC 20032 | 997 | 9/5/2024 | Coach USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Ferguson, Jennifer<br>c/o DeGrado Law, LLC<br>250 Moonachie Rd., Suite 200<br>Moonachie, NJ 07074 | 305 | 8/2/2024 | Community Transportation, Inc. | $45,000.00 | | | | | $45,000.00 |
| Ferguson, Jennifer<br>c/o DeGrado Law, LLC<br>250 Moonachie Rd<br>Suite 200<br>Moonachie, NJ 07074-1320 | 306 | 8/2/2024 | Coach USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Fernandez, Amparo<br>FM Attorney's at Law<br>Roy R. Macaluso, Esq.<br>PO Box 838<br>150 Passaic Avenue<br>Passaic, NJ 07055 | 584 | 8/22/2024 | Community Transportation, Inc. | $100,000.00 | | | | | $100,000.00 |
| Fernandez, Amparo<br>FM Attorney's At Law<br>Roy R. Macaluso, Esq.<br>PO Box 838<br>Passaic, NJ 07055 | 665 | 8/26/2024 | Community Transportation, Inc. | $100,000.00 | | | | | $100,000.00 |
| Fernandez, Amparo<br>Fm Attorney's at Law<br>Roy R. Macaluso<br>150 Passaic Avenue<br>PO Box 838<br>Passaic, NJ 07055 | 670 | 8/26/2024 | Community Transportation, Inc. | $100,000.00 | | | | | $100,000.00 |
| FERREIRA TEJADA, MISAEL<br>C/O ZEMSKY & SALOMON<br>33 FRONT STREET, SUITE 207<br>HEMPSTEAD, NY 11550 | 388 | 8/12/2024 | Hudson Transit Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| FERSTER, CATHY MARIE<br>4766 JOHNSTON ROAD<br>PORT ALBERNI, BC V9Y 5M3<br>CANADA | 550 | 8/21/2024 | Coach USA, Inc. | $58.70 | | | | | $58.70 |
| Fetkovich, David<br>c/o McHenry Law Firm<br>650 Corporation St.<br>Suite 300<br>Beaver, PA 15009 | 789 | 8/31/2024 | Coach USA, Inc. | $95,575.47 | | | | | $95,575.47 |
| Fetkovich, David Edward<br>c/o McHenry Law Firm<br>650 Corporation Street, Suite 300<br>Beaver, PA 15009 | 794 | 8/31/2024 | Transportation Management Services, Inc. | $95,575.47 | | | | | $95,575.47 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| First Managed Care Option Inc<br>2740 Route 10 West<br>Ste 304<br>Morris Plains, NJ 07950 | 1669 | 10/10/2024 | Coach USA, Inc. | $86,242.25 | | | | | $86,242.25 |
| First Managed Care Option Inc<br>2740 Route 10 West, Ste 304<br>Morris Plains, NJ 07950 | 1674 | 10/14/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| First Street Elizabeth Urban Renewal LLC<br>Care of Rick Mathews, CenterPoint Properties Trust<br>1808 Swift Drive<br>Oak Brook, IL 60523 | 1385 | 9/9/2024 | 349 First Street Urban Renewal Corp. | $0.00 | | | | | $0.00 |
| First Street Elizabeth Urban Renewal LLC<br>Care of Rick Mathews<br>CenterPoint Properties Trust<br>1808 Swift Drive<br>Oak Brook, IL 60523 | 1452 | 9/9/2024 | Project Kenwood Acquisition, LLC | $0.00 | | | | | $0.00 |
| Fisher, Compton<br>384 Main Street<br>Orange, NJ 07051 | 1212 | 9/7/2024 | Coach USA, Inc. | | $0.00 | | $2,212.00 | | $2,212.00 |
| Flederbach Foods/Super Duper<br>David Flederbach<br>200 Willow Ave<br>Honesdale, PA 18431 | 179 | 7/15/2024 | Coach USA, Inc. | $1,800.00 | | | | | $1,800.00 |
| Fleming, Gabriella<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1293 | 9/9/2024 | American Coach Lines of Atlanta, Inc. | $31,712.96 | | | | | $31,712.96 |
| Fleming, Gabriella<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1298 | 9/9/2024 | Megabus USA, LLC | $31,712.96 | | | | | $31,712.96 |
| Flobert, Merseline<br>Sheptock, John J. LLC<br>Sheptock, Chelland & Grieves, LLC<br>Michael Chelland<br>2424 Morris Ave.<br>Union, NJ 07083 | 1254 | 9/6/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Flores, Carmen<br>121 Academy Avenue<br>Middletown, NY 10940 | 1213 | 9/7/2024 | Hudson Transit Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Flores, Carmen<br>121 Academy Avenue<br>Middletown, NY 10940 | 1217 | 9/7/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORIDA DEPARTMENT OF REVENUE ATTN: FREDERICK F. RUDZIK, ESQ. PO BOX 6668 TALLAHASSEE, FL 32314 | 1764 | 12/2/2024 | Paramus Northeast Mgt. Co., L.L.C. | $300.00 | $30.00 | | | | $330.00 |
| Flowers, Yolanda 526 3rd Avenue, 2nd Flr North Brunswick, NJ 08902-3319 | 724 | 8/28/2024 | Coach USA, Inc. | | | $25,000.00 | | | $25,000.00 |
| Fontalvo, Vladimir 90 N 2nd St 1st Floor Paterson, NJ 07522 | 490 | 8/19/2024 | Coach USA, Inc. | $10,000.00 | | | | | $10,000.00 |
| Footman, Johnnie c/o Lanza Law Firm, LLP 2416 Plainfield Avenue South Plainfield, NJ 07080 | 485 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Fortuna, Alena 1818 Domanik Dr. Racine, WI 53404 | 37 | 7/1/2024 | Wisconsin Coach Lines, Inc. | $10,158.00 | | | | | $10,158.00 |
| Fortuna, Alena 1818 Domanik Dr. Racine, WI 53404 | 38 | 7/1/2024 | Wisconsin Coach Lines, Inc. | $10,158.00 | | | | | $10,158.00 |
| Fox Valley Technical College 1825 N Bluemound Dr PO Box 2277 Appleton, WI 54912 | 221 | 7/20/2024 | Coach USA, Inc. | $12,255.00 | | | | | $12,255.00 |
| Fox, Tracy and Dave c/o Jay Miller 100 N. Charles St., 20th Fl Baltimore, MD 21201 | 1575 | 9/16/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FRANCHISE TAX BOARD BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO, CA 95812-2952 | 1742 | 11/25/2024 | Coach USA Administration, Inc. | | $856.78 | | | | $856.78 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1743 | 11/25/2024 | Butler Motor Transit, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1744 | 11/25/2024 | International Bus Services, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| Franchise Tax Board Bankruptcy Section MS A340 PO Box 2952 Sacramento, CA 95812-2952 | 1745 | 11/25/2024 | Sporran GCBS, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1746 | 11/25/2024 | Elko, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1747 | 11/25/2024 | All West Coachlines, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1748 | 11/25/2024 | Paramus Northeast Mgt. Co., L.L.C. | $179.99 | $808.77 | | | | $988.76 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1749 | 11/25/2024 | Sporran AWC, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1750 | 11/25/2024 | Sporran RTI, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1751 | 11/25/2024 | Coach Leasing, Inc. | | $0.00 | | | | $0.00 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1752 | 11/25/2024 | Sam Van Galder, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1753 | 11/25/2024 | Lakefront Lines, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| FRANCHISE TAX BOARD<br>BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 1754 | 11/25/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1755 | 11/25/2024 | Megabus West, LLC | $48.44 | $808.77 | | | | $857.21 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 1756 | 11/25/2024 | Wisconsin Coach Lines, Inc. | $48.44 | $1,684.08 | | | | $1,732.52 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frazier, Desmond<br>1082 Kenyon Ave<br>Plainfield, NJ 07060 | 1677 | 10/15/2024 | Transportation Management Services, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Frazier, Desmond<br>1082 Kenyon Ave<br>Plainfield, NJ 07060 | 1679 | 10/15/2024 | Coach Leasing, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Frazier, Desmond<br>1082 Kenyon Ave<br>Plainfield, NJ 07060 | 1680 | 10/15/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Friday, Eldredge & Clark LLP<br>400 W. Capitol Ave.<br>Ste. 2000<br>Little Rock, AR 72201 | 585 | 8/22/2024 | Megabus Southwest, LLC | $20,054.57 | | | | | $20,054.57 |
| Friedman, David<br>199 Water Street, Suite 1500<br>New York, NY 10038 | 1562 | 9/13/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Friend, Brandon<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1297 | 9/9/2024 | American Coach Lines of Atlanta, Inc. | $18,394.68 | | | | | $18,394.68 |
| Friend, Brandon<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1299 | 9/9/2024 | Megabus Southeast, LLC | $18,394.68 | | | | | $18,394.68 |
| Friend, Brandon<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1300 | 9/9/2024 | Megabus USA, LLC | $18,394.68 | | | | | $18,394.68 |
| Fullington Trailways<br>PO Box 211<br>316 East Cherry Street<br>Clearfield, PA 16830 | 857 | 9/4/2024 | Coach USA, Inc. | $13,887.98 | | | | | $13,887.98 |
| Fusion Health Solutions, LLC<br>100 Kimball Pl Ste 100<br>Alpharetta, GA 30009 | 10 | 6/21/2024 | Coach USA, Inc. | $76,534.00 | | | | | $76,534.00 |
| G1 Facility Services, Inc.<br>2029 Morris Avenue<br>Union, NJ 07083 | 640 | 8/26/2024 | Suburban Transit Corp. | $5,975.73 | | | | | $5,975.73 |
| G1 Facility Services, Inc.<br>2029 Morris Avenue<br>Union, NJ 07083 | 645 | 8/26/2024 | Olympia Trails Bus Company, Inc. | $3,244.45 | | | | | $3,244.45 |
| Gadson-Wilder, Cathy<br>c/o Andrew Park, PC<br>450 7th Ave<br>Suite 1805<br>New York, NY 10123 | 837 | 9/3/2024 | Community Transportation, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gallagher Ford Lincoln Inc, dba Gallagher Ford<br>650 30th St<br>Elko, NV 89801 | 516 | 8/20/2024 | Coach USA, Inc. | $662.07 | | | | | $662.07 |
| Gallardo, Aquiles S.<br>Law Offices Rosemarie Arnold<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 927 | 9/5/2024 | Coach USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Galveston County<br>PO Box 3064<br>Houston, TX 77253-3064 | 58 | 7/2/2024 | Coach USA, Inc. | $333.94 | | | | | $333.94 |
| Gamble, Andre<br>c/o Birkhold & Maider, LLC<br>Attn: Alphonse D. Bartelloni<br>189 Franklin Avenue<br>Nutley, NJ 07110 | 1581 | 9/16/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Gamble, Andre<br>Birkhold & Maider, LLC<br>c/o Craig C. Maider<br>7 North Mountain Avenue<br>Montclair, NJ 07048 | 1771 | 12/4/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Gao, Guangzhi<br>c/o Hach & Rose, LLP<br>112 Madison Avenue, 10th Floor<br>New York, NY 10016 | 1699 | 10/30/2024 | Coach USA, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Garage Supply Contracting, Inc.<br>Box 75<br>Orillia, ON L3V 6H9<br>Canada | 308 | 7/30/2024 | Coach USA, Inc. | $1,858.38 | | | | | $1,858.38 |
| Garcia, Bruno I<br>15 Thronton Street<br>Bloomfield, NJ 07003 | 1202 | 9/7/2024 | Orange, Newark, Elizabeth Bus, Inc. | $465.48 | | | | | $465.48 |
| Garcia, Glenda<br>Gash & Associates P.C.<br>235 Main Street, 3rd Floor<br>White Plains, NY 10601 | 36 | 7/1/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Garcia, Noelia<br>213 Summer St.<br>Apt. 2<br>Passaic, NJ 07055 | 666 | 8/26/2024 | Community Transportation, Inc. | $100,000.00 | | | | | $100,000.00 |
| GardaWorld<br>Attn: Marcela Lozano<br>2000 NW Corporate Boulevard<br>Boca Raton, FL 33431 | 137 | 7/10/2024 | Coach USA, Inc. | $1,726.76 | | | | | $1,726.76 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garvin-Kelly, Leah Lynne<br>311 E. Walnut. St.<br>Unit C<br>Gillette, WY 82718 | 1514 | 9/9/2024 | Coach USA, Inc. | | $2,500.00 | | | | $2,500.00 |
| Gaspar, Gustavo A.<br>13 Wisnev St<br>Clifton, NJ 07011 | 833 | 9/3/2024 | Coach USA, Inc. | $14,460.00 | | | | | $14,460.00 |
| Geico A/S/O Darlene Dockins<br>4808 Radford Ave<br>Richmond , VA 23230 | 605 | 8/22/2024 | Community Coach, Inc. | $4,784.38 | | | | | $4,784.38 |
| GEICO General Insurance Company a/s/o Darlene Dockins<br>c/o Chaplin & Gonet<br>4808 Radford Avenue<br>Richmond, VA 23230 | 208 | 7/18/2024 | Coach USA, Inc. | $4,784.38 | | | | | $4,784.38 |
| Gem Janitorial Supply Co. Inc.<br>60 Brown Ave<br>Springfield, NJ 07081 | 1184 | 9/6/2024 | Coach USA Administration, Inc. | $650.00 | | | $957.00 | | $1,607.00 |
| Gem Janitorial Supply Co., Inc<br>60 Brown Ave<br>Springfield, NJ 07081 | 227 | 7/22/2024 | Suburban Transit Corp. | $1,090.66 | | | $1,453.61 | | $2,544.27 |
| Gem Janitorial Supply Co., Inc.<br>60 Brown Ave<br>Springfield, NJ 07081 | 228 | 7/22/2024 | Community Bus Lines, Inc. | $1,411.75 | | | | | $1,411.75 |
| Gem Janitorial Supply Co., Inc.<br>60 Brown Ave<br>Springfield, NJ 07081 | 229 | 7/22/2024 | Olympia Trails Bus Company, Inc. | $2,660.66 | | | $8,420.15 | | $11,080.81 |
| Gem Janitorial Supply Co., Inc.<br>60 Brown Ave<br>Springfield, NJ 07081 | 1189 | 9/6/2024 | Coach USA MBT, LLC | $650.00 | | | $957.00 | | $1,607.00 |
| General Bearing Services Inc.<br>1881 Bd Dagenais O<br>Laval, QC H7L 5A3<br>Canada | 807 | 8/30/2024 | Coach USA, Inc. | $427.62 | | | | | $427.62 |
| Georgia Department of Revenue<br>1800 Century Blvd NE<br>Atlanta, GA 30345 | 1757 | 11/25/2024 | Coach Leasing, Inc. | $2.58 | $140.64 | | | | $143.22 |
| Gerdaneu, Inc.<br>c/o Ciardi Ciardi<br>Attn: Astin<br>Albert A. Ciardi III<br>1905 Spruce Street<br>Philadelphia, PA 19103 | 1348 | 9/9/2024 | Leisure Time Tours | $61,765.06 | | | | | $61,765.06 |
| GGC'S Hiclcom Tree & Landscaping Design<br>15 Fox Ridge<br>Woodridge, NY 12789 | 267 | 7/26/2024 | Coach USA, Inc. | $1,575.00 | | | | | $1,575.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gilbert, Shana Yameena<br>Law Office Of Gerard A. Nisivoccia, Llc<br>Ahmed I. Sharif<br>168 Market Street<br>Paterson, NJ 07505 | 1623 | 9/23/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Giles Enterprises dba Auto Graphics<br>1651 Clarkson Dr<br>Elko, NV 89801 | 893 | 9/3/2024 | Coach USA, Inc. | $4,294.42 | | | | | $4,294.42 |
| Gillette News Record, LLC<br>P.O. Box 3006<br>Gillette, WY 82717 | 215 | 7/18/2024 | Coach USA, Inc. | $6,414.58 | | | | | $6,414.58 |
| Gillette News Record, LLC<br>1001 South Douglas Highway, Suite B3<br>Gillette, WY 82716 | 405 | 8/14/2024 | Powder River Transportation Services, Inc. | $6,414.58 | | | | | $6,414.58 |
| Gillette News Record, LLC.<br>P.O. Box 3006<br>Gillette, WY 82717 | 166 | 7/12/2024 | Coach USA, Inc. | $6,414.58 | | | | | $6,414.58 |
| Gillette Physical Therapy<br>PO Box 103037<br>Pasadena, CA 91189-3037 | 270 | 7/26/2024 | Powder River Transportation Services, Inc. | $2,265.00 | | | | | $2,265.00 |
| Glassworks of Wisconsin<br>11323 N Kenlyn Road<br>Edgerton, WI 53534 | 569 | 8/21/2024 | Sam Van Galder, Inc. | $1,529.43 | | | | | $1,529.43 |
| GLOBAL INDUSTRIAL EQUIPMENT, CO<br>2505 MILL CENTER PARKWAY<br>SUITE 100<br>BUFORD, GA 30518 | 880 | 9/4/2024 | Coach USA, Inc. | $1,313.63 | | | | | $1,313.63 |
| Glover, Edmond<br>Parisi & Gerlanc, P.A.<br>c/o Joyce A. Parisi, Esq.<br>190 Moore Street, Ste. 460<br>Hackensack , NJ 07601 | 502 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Glover, Edmond<br>Parisi & Gerlanc, P.A.<br>c/o Joyce A. Parisi<br>190 Moore Street<br>Ste. 460<br>Hackensack, NJ 07601 | 1259 | 9/5/2024 | Rockland Coaches, Inc. | $21,093.75 | | | | | $21,093.75 |
| Gonzalez, Anna<br>27913 Knight Street<br>Castaic, CA 91384 | 808 | 8/30/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Gonzalez, Anna<br>27913 Knight St<br>Castaic, CA 91384 | 1130 | 9/8/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Final

In re Coach USA, Inc

Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Good Sales<br>Attn: Mrs Sylvie Diotte<br>950 Place Paul Kane<br>Laval, QC H7C 2T2<br>Canada | 370 | 8/9/2024 | Trentway-Wagar Inc. | $426.43 | | | $1,153.97 | | $1,580.40 |
| Goode, Barbara<br>Law Office of James Vasquez<br>1373 Broad Street, Suite 300<br>Clifton , NJ 07013 | 250 | 7/23/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Gordon, Shamecca Catherine<br>381 Watsessing Ave<br>Bloomfield, NJ 07003 | 1268 | 9/7/2024 | Coach USA, Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| Graves, Devon<br>Sean M. Fulmer, Esquire<br>1500 JFK Blvd., Suite 1300<br>Philadelphia, PA 19102 | 171 | 7/11/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Griffin, Donald<br>c/o Law Offices of Dennis A. Baird, Esq.<br>Attn: Dennis A. Baird, Esq.<br>1323 Fenwick Lane, Suite 100<br>Silver Springs, MD 20910 | 765 | 8/28/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Gunter, Billy Jim<br>761 Camden Valley Ln<br>La Marque, TX 77568 | 612 | 8/22/2024 | Coach USA, Inc. | | $2,500.00 | | $2,500.00 | | $5,000.00 |
| Gurwitch, Lisa Diane<br>229 W 60th St<br>24P<br>New York, NY 10023 | 471 | 8/18/2024 | Coach USA, Inc. | $19.50 | | | | | $19.50 |
| Gutierrez, Daniel<br>Law Office of Gerard A. Nisivoccia, LLC<br>Gerard A. Nisivoccia, Esq.<br>168 Market Street<br>Paterson, NJ 07505 | 1618 | 9/23/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Gwinnett County Tax Commissioners Office<br>PO Box 372<br>Lawrenceville, GA 30046 | 553 | 8/21/2024 | Coach USA, Inc. | | $5,829.47 | | | | $5,829.47 |
| H. N.<br>c/o Paulson & Nace, PLLC<br>1025 Thomas Jefferson Street NW<br>Suite 810<br>Washington, DC 20007 | 1429 | 9/9/2024 | Megabus Northeast, LLC | $150,000.00 | | | | | $150,000.00 |
| H.N.<br>c/o Paulson & Nace, PLLC<br>1025 Thomas Jefferson Street NW<br>Suite 810<br>Washington, DC 20007 | 1414 | 9/9/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hagan, Paris<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 428 | 8/15/2024 | Coach USA, Inc. | $6,810.00 | | | | | $6,810.00 |
| Hage, Richard<br>Evan M. Foulke, Esq., Attorney<br>Foulke Law Firm<br>55 Main Street<br>Goshen, NY 10924 | 256 | 7/24/2024 | Coach USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Hakim, Bachir<br>201 Columbia Avenue<br>Fort Lee, NJ 07024 | 595 | 8/23/2024 | Coach USA, Inc. | $375,000.00 | | | | | $375,000.00 |
| Hakim, Bachir<br>201 Columbia Avenue<br>Fort Lee, NJ 07024 | 596 | 8/23/2024 | Orange, Newark, Elizabeth Bus, Inc. | $375,000.00 | | | | | $375,000.00 |
| Hakim, Bachir<br>201 Columbia Avenue<br>Fort Lee, NJ 07024 | 644 | 8/26/2024 | Coach Leasing, Inc. | $375,000.00 | | | | | $375,000.00 |
| Halcomb, Travis L.<br>6620 50th Avenue<br>Kenosha, WI 53142 | 678 | 8/27/2024 | Wisconsin Coach Lines, Inc. | $7,100.00 | | | | | $7,100.00 |
| Halkey, Beverly<br>3707 Buckingham Dr.<br>Janesville, WI 53546 | 1417 | 9/9/2024 | Coach USA, Inc. | $175,000.00 | | | | | $175,000.00 |
| Hall Anaheim Realty LLC<br>2030 N Third Ave<br>Napa, CA 94558 | 1301 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $1,389,621.00 | | | | | $1,389,621.00 |
| Hall, Calvin Ranold<br>82 Madison Ave<br>Irvington, NJ 07111 | 1141 | 9/8/2024 | Coach USA, Inc. | | $50,000.00 | | | | $50,000.00 |
| Hall, Michelle<br>88 McKinley St<br>#7a<br>Hackensack, NJ 07601 | 1480 | 9/9/2024 | Community Bus Lines, Inc. | | $97,937.64 | | | | $97,937.64 |
| Hall, Mikaela<br>Care of: Funsho Ilori, Esq<br>One Dolson Avenue<br>Middletown, NY 10940 | 463 | 8/16/2024 | Coach USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Hamm, Winston G.<br>Hendricks & Hendricks, Esqs.<br>73 Paterson Street<br>New Brunswick, NJ 08901 | 600 | 8/22/2024 | Suburban Transit Corp. | $300,000.00 | | | | | $300,000.00 |
| Hampton Inn<br>1730 Muirfield Ct<br>Douglas, WY 82633 | 592 | 8/23/2024 | Coach USA, Inc. | $1,332.80 | | | | | $1,332.80 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hanegby, Aleksandra<br>c/o Gair Gair Conason et al<br>Attn: Peter J. Saghir, Esq.<br>80 Pine Street<br>34th Floor<br>New York, NY 10005 | 556 | 8/21/2024 | Hudson Transit Lines, Inc. | $190,000,000.00 | | | | | $190,000,000.00 |
| Hanegby, Aleksandra<br>Gair Gair Conason et al.<br>Attn: Peter J. Saghir, Esq.<br>80 Pine Street, 34th Floor<br>New York, NY 10005 | 557 | 8/21/2024 | Coach Leasing, Inc. | $190,000,000.00 | | | | | $190,000,000.00 |
| Hanegby, Aleksandra<br>c/o Gair Gair Conason et al.<br>Attn: Peter J. Saghir, Esq.<br>80 Pine Street<br>34th Floor<br>New York, NY 10005 | 560 | 8/21/2024 | Coach USA, Inc. | $190,000,000.00 | | | | | $190,000,000.00 |
| Hanna, Safwat<br>153 Hobart Avenue<br>Apt. #1<br>Bayonne, NJ 07002 | 1588 | 9/17/2024 | Coach USA, Inc. | | $7,196.00 | | | | $7,196.00 |
| Hanna, Vioula<br>c/o Michael C. Kazer, P.C.<br>Michael C. Kazer<br>69 Washburn Street<br>Jersey City, NJ 07306 | 1325 | 9/9/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Hansers Wrecker<br>430 South Billings Blvd.<br>Billings, MT 59101 | 1091 | 9/6/2024 | Powder River Transportation Services, Inc. | $14,985.00 | | | | | $14,985.00 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 59 | 7/2/2024 | Coach USA, Inc. | $2,510.92 | | | | | $2,510.92 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 60 | 7/2/2024 | Central Cab Company | $549.74 | | | | | $549.74 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 62 | 7/2/2024 | Community Transportation, Inc. | $290.05 | | | | | $290.05 |
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 63 | 7/2/2024 | Kerrville Bus Company, Inc. | $212.95 | | | | | $212.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Harris County, et al<br>Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253 | 65 | 7/2/2024 | International Bus Services, Inc. | $2,856.31 | | | | | $2,856.31 |
| Harris, Jeronesha<br>BKM Law Firm, P.C.<br>c/o Brian K. Miller, Esquire<br>5395 Emery Way<br>Ste. 100<br>Hoover, AL 35244 | 1447 | 9/9/2024 | Coach USA, Inc. | $110,000.00 | | | | | $110,000.00 |
| Harris, Jeronesha<br>BKM Law Firm, P.C.<br>c/o Brian K. Miller, Esquire<br>5395 Emery Way<br>Ste. 100<br>Hoover, AL 35244 | 1449 | 9/9/2024 | Megabus USA, LLC | $110,000.00 | | | | | $110,000.00 |
| Harry-Davis, Sandra<br>c/o Harmon, Linder & Rogowsky, Esqs.<br>3 Park Avenue, Suite 2300<br>New York, NY 10016 | 54 | 7/2/2024 | Hudson Transit Lines, Inc. | $0.00 | | | | | $0.00 |
| Hart, Brittney<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 426 | 8/15/2024 | Coach USA, Inc. | $6,225.95 | | | | | $6,225.95 |
| Hart, Lisa<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 427 | 8/15/2024 | Coach USA, Inc. | $6,984.02 | | | | | $6,984.02 |
| Hartnett, Walter<br>2706 Berwyn Rd.<br>Bensalem, PA 19020 | 1245 | 9/6/2024 | Coach USA, Inc. | $1,662.80 | $15,150.00 | | | | $16,812.80 |
| HawkSEM<br>10940 Wilshire Blvd.<br>Los Angeles, CA 90024 | 104 | 7/8/2024 | Megabus USA, LLC | $21,866.63 | | | | | $21,866.63 |
| Headrick, Judy<br>Ankin Law Office<br>10 N Dearborn St., Suite 500<br>Chicago, IL 60602 | 1124 | 9/6/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Heller, Richard<br>26 Franko Drive<br>Kerhonkson, NY 12446 | 158 | 7/12/2024 | Hudson Transit Lines, Inc. | $116.88 | | | | | $116.88 |
| Henao, Yanneth London<br>c/o Law Offices of Rosemarie Arnold, LLP<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 57 | 7/2/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Henao, Yanneth Londono c/o Law Offices of Rosemarie Arnold Attn: David Ventoso, Esq. 1386 Palisade Avenue Fort Lee, NJ 07024 | 536 | 8/20/2024 | Coach USA, Inc. | $5,250,000.00 | | | | | $5,250,000.00 |
| Henriod, Clinton 178 N Ave. F Ext. Ely, NV 89301 | 258 | 7/25/2024 | Coach USA, Inc. | $3,307.50 | | | | | $3,307.50 |
| Henriquez, Elmer c/o Stephen L. Burton Attorney at Law 16133 Ventura Boulevard 7th Floor Encino, CA 91436 | 1177 | 9/8/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Herlinda Douglas and Terrance Douglas The Rothenberg Law Firm, LLP 1420 Walnut Street, 2nd Floor Philadelphia, PA 19102 | 438 | 8/15/2024 | Community Coach, Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| Hicks Morley Hamilton Stewart Storie LLP 77 King St. W.,, 39th Floor Box 371, TD Centre Toronto, ON M5K 1K8 Canada | 230 | 7/22/2024 | Trentway-Wagar Inc. | $2,673.02 | | | | | $2,673.02 |
| Hidalgo, Karina Isabel 107 North 2nd St Harrison, NJ 07029 | 1200 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $3,285.00 | | | | $3,285.00 |
| Hill, Jamal 106 Isabella Ave Newark, NJ 07106 | 1204 | 9/7/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $5,600.00 | | | | $5,600.00 |
| Hinton, Anthony Stern & Stern LLP Lawrence P. Stern 560 Sylvan Avenue Suite 2170 Englewood Cliffs, NJ 07632 | 1287 | 9/6/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Hoang, Trish c/o Paulson & Nace, PLLC 1025 Thomas Jefferson Street NW Suite 810 Washington, DC 20007 | 1388 | 9/9/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Hoang, Trish c/o Paulson & Nace, PLLC 1025 Thomas Jefferson Street NW Suite 810 Washington, DC 20007 | 1502 | 9/9/2024 | Megabus Northeast, LLC | $300,000.00 | | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hodge, Edwin<br>Evan M. Foulke, Esq., Attorney<br>Foulke Law Firm<br>55 Main Street<br>Goshen, NY 10924 | 255 | 7/24/2024 | Coach USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Hodges, Jaleel<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 409 | 8/15/2024 | Coach USA, Inc. | $3,610.00 | | | | | $3,610.00 |
| Hodges, Jaleel Michael<br>3427 Piedmont Ave<br>Baltimore, MD 21216 | 1708 | 11/5/2024 | Coach USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Hodges, Monique<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 425 | 8/15/2024 | Coach USA, Inc. | $1,692.00 | | | | | $1,692.00 |
| Hoffman Services Incorporated<br>55 57 East Bigelow Street<br>Newark, NJ 07114 | 1244 | 9/6/2024 | Short Line Terminal Agency, Inc. | $5,473.06 | | | | | $5,473.06 |
| Hofstra University<br>101 Hofstra University<br>Hofstra Hall<br>Suite 201<br>Hempstead, NY 11549 | 1446 | 9/9/2024 | Coach USA, Inc. | $26,757.67 | | | | | $26,757.67 |
| Holley, Jayson<br>c/o Law Offices of Seth D. Zukoff, PC<br>3 West 35th Street<br>6th Floor<br>New York, NY 10001 | 1557 | 9/12/2024 | Coach USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Hopkins, Vivan<br>c/o Lofton Law Firm<br>8403 Colesville Road<br>Suite 1100<br>Silver Spring, MD 20910 | 1560 | 9/15/2024 | Megabus Northeast, LLC | $300,000.00 | | | | | $300,000.00 |
| Hotel Engine, Inc.<br>950 S Cherry St, 10th Floor<br>Denver, CO 80246 | 520 | 8/21/2024 | Coach USA, Inc. | $7,994.26 | | | | | $7,994.26 |
| Houston Freightliner, Inc<br>C/o Philip W. Boyko - Gen. Counsel<br>12802 Crosby Freeway<br>Houston, TX 77049 | 1221 | 9/6/2024 | Coach USA, Inc. | $5,810.36 | | | | | $5,810.36 |
| Hudson Improvement Co., Inc.<br>Attn: Lori Finley, Treasurer<br>297 Kinderkamack Road, Ste 205<br>Oradell, NJ 07649 | 1147 | 9/5/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Huffman, Roshell<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 424 | 8/15/2024 | Coach USA, Inc. | $3,768.00 | | | | | $3,768.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hutchinson, Andrea<br>Frank A. Tobias, Esq. LLC<br>Frank A. Tobias Esq., Attorney<br>1095 Convery Blvd., Route 35 So<br>Perth Amboy, NJ 08861 | 530 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Hyatt Regency Green Bay<br>333 Main Street<br>Green Bay, WI 54301 | 334 | 8/6/2024 | Coach USA, Inc. | $3,504.78 | | | | | $3,504.78 |
| Hydro Quebec<br>11022 Succ Centre Ville<br>Montreal, QC H3C 4V6<br>Canada | 1153 | 9/5/2024 | Trentway-Wagar Inc. | $1,446.21 | | | | | $1,446.21 |
| I/O Controls Corp.<br>Michael Elder - Controller<br>1357 West Foothill Blvd<br>Azusa, CA 91702 | 932 | 9/4/2024 | Community Transit Lines, Inc. | $9,113.76 | | | | | $9,113.76 |
| Ibarra, Ricardo<br>12248 S. Ridgeway Ave.<br>Alsip, IL 60803 | 1182 | 9/6/2024 | Coach USA, Inc. | | | $560.50 | | | $560.50 |
| IBD,LLC d/b/a Interstate Batteries of Southeastern Wisconsin<br>4560 N. 124th Street<br>Wauwatosa, WI 53225 | 80 | 7/2/2024 | Coach USA, Inc. | $499.90 | | | | | $499.90 |
| IBP Industries<br>2055 Sprint Blvd<br>Apopka, FL 32703 | 173 | 7/15/2024 | Butler Motor Transit, Inc. | $4,257.57 | | | | | $4,257.57 |
| IBP Industries<br>2055 Sprint Blvd<br>Apopka, FL 32703 | 174 | 7/15/2024 | Perfect Body Inc. | $2,238.57 | | | | | $2,238.57 |
| Idaho State Tax Commission<br>PO Box 36<br>Boise, ID 83722 | 1706 | 11/4/2024 | Coach USA Administration, Inc. | $8.00 | $121.14 | | | | $129.14 |
| Ikejiofor, Antigha<br>Villanova Law Offices, P.C.<br>16 Chatham Square<br>Pittsburgh, PA 15219 | 910 | 9/4/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Ikejiofor, Antigha<br>Villanova Law Offices, P.C.<br>16 Chatham Square<br>Pittsburgh, PA 15219 | 912 | 9/4/2024 | Megabus USA, LLC | $250,000.00 | | | | | $250,000.00 |
| Ikejiofor, Antigha<br>Villanova Law Offices, P.C.<br>16 Chatham Square<br>Pittsburgh, PA 15219 | 915 | 9/4/2024 | Megabus West, LLC | $250,000.00 | | | | | $250,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ikejiofor, Antigha<br>Villanova Law Offices, P.C.<br>16 Chatham Square<br>Pittsburgh, PA 15219 | 917 | 9/4/2024 | Megabus Southwest, LLC | $250,000.00 | | | | | $250,000.00 |
| Ikejiofor, Antigha<br>Villanova Law Offices, P.C.<br>16 Chatham Square<br>Pittsburgh, PA 15219 | 929 | 9/4/2024 | Megabus Northeast, LLC | $250,000.00 | | | | | $250,000.00 |
| Ikejiofor, Antigha<br>Villanova Law Offices, P.C.<br>16 Chatham Square<br>Pittsburgh, PA 15219 | 931 | 9/4/2024 | Megabus Southeast, LLC | $250,000.00 | | | | | $250,000.00 |
| Illiana Coach Sales Inc<br>53434 County Rd 35<br>Middlebury, IN 46540 | 1271 | 9/6/2024 | Wisconsin Coach Lines, Inc. | $27,211.23 | | | | | $27,211.23 |
| Illinois Department of Employment Security<br>IDES Bankruptcy Unit<br>33 S State St 10th Flr<br>Chicago, IL 60603 | 79 | 7/2/2024 | Tri-State Coach Lines, Inc. | $795.57 | | | | | $795.57 |
| Illinois Department of Revenue<br>Bankruptcy Section PO Box 19035<br>Springfield, IL 62794-9035 | 1767 | 12/3/2024 | Sam Van Galder, Inc. | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section PO Box 19035<br>Springfield, IL 62794-9035 | 1769 | 12/3/2024 | TRT Transportation, Inc. | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section PO Box 19035<br>Springfield, IL 62794-9035 | 1770 | 12/3/2024 | Coach USA Illinois, Inc. | $0.00 | | | | | $0.00 |
| Illinois Department of Revenue<br>Bankruptcy Section PO Box 19035<br>Springfield, IL 62794-9035 | 1776 | 12/4/2024 | Coach Leasing, Inc. | $3,192.33 | $532.06 | | | | $3,724.39 |
| Illinois Union Insurance Company<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1071 | 9/5/2024 | International Bus Services, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| Indemnity Insurance Company of North America<br>Duane Morris LLP<br>Attn: Wendy Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1003 | 9/5/2024 | Coach USA, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Indemnity Insurance Company of North America<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1014 | 9/5/2024 | International Bus Services, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| Indemnity Insurance Company of North America<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 1092 | 9/5/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| Indian Trails, Inc.<br>109 E. Comstock St.<br>Owosso, MI 48867 | 583 | 8/22/2024 | Voyavation LLC | $9,681.50 | | | | | $9,681.50 |
| Indiana Department Workforce Development<br>10 N. Senate Avenue SE 109<br>Indianapolis, IN 46204 | 32 | 7/1/2024 | Tri-State Coach Lines, Inc. | $3,368.26 | | | | | $3,368.26 |
| Ingrim, Malaysia<br>The Nisivoccia Law Firm<br>Gerard A. Nisivoccia, Esq.<br>175 Market Street, Suite 200<br>, Patterson NJ<br>7505 | 1616 | 9/23/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Inland Truck Parts & Service<br>605 S. Garner Lake Road<br>Suite 110<br>Gillette, WY 82718 | 132 | 7/9/2024 | Powder River Transportation Services, Inc. | $683.32 | | | | | $683.32 |
| Inland Truck Parts & Service<br>605 S Garner Lake Road<br>Suite 110<br>Gillette, WY 82718 | 799 | 8/30/2024 | Powder River Transportation Services, Inc. | $683.32 | | | | | $683.32 |
| Insight Services Inc / TestOil /Eurofins TestOil<br>20338 Progress Dr<br>Strongsville, OH 44149-3220 | 972 | 9/5/2024 | Butler Motor Transit, Inc. | $122.40 | | | | | $122.40 |
| Interstate Batteries<br>7445 E, Furnace Branch Rd<br>Glen Burnie, MD 21060 | 17 | 6/24/2024 | Coach USA, Inc. | $4,664.77 | | | | | $4,664.77 |
| Interstate Batteries of The Sierras<br>2301 Arrowhead Drive<br>Carson City, NV 89706 | 475 | 8/17/2024 | Coach USA, Inc. | | | | $3,914.22 | | $3,914.22 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Interstate Power Systems, Inc. Cynthia L. Hegarty, Winthrop & Weinstine, P.A. 225 South Sixth Street Suite 3500 Minneapolis, MN 55402 | 319 | 8/5/2024 | Sam Van Galder, Inc. | $219,264.02 | | | | | $219,264.02 |
| Interstate Power Systems, Inc. c/o Cynthia L. Hegarty Winthrop & Weinstine, P.A. 225 South Sixth Street Suite 3500 Minneapolis, MN 55402 | 321 | 8/5/2024 | Wisconsin Coach Lines, Inc. | $24,195.89 | | | | | $24,195.89 |
| INTERWEST SUPPLY COMPANY 330 SOUTH REDWOOD ROAD SALT LAKE CITY, UT 84104 | 970 | 9/5/2024 | Coach USA, Inc. | $402.50 | | | | | $402.50 |
| ISB Global Services, Inc 400 Galleria Parkway Suite 1500 Atlanta, GA 30339 | 22 | 6/24/2024 | Coach USA, Inc. | $35,220.08 | | | | | $35,220.08 |
| iState Truck, Inc. d/b/a iState Truck Center Attention to: Cynthia L. Hegarty Winthrop & Weinstine, P.A. 225 South Sixth Street Suite 3500 Minneapolis, MN 55402 | 322 | 8/5/2024 | Powder River Transportation Services, Inc. | $6,928.84 | | | | | $6,928.84 |
| Ituabsorbtech, Inv Attn: Tracy Nowak 2700 S 160th Street New Berlin, WI 53151 | 129 | 7/9/2024 | Coach USA, Inc. | $220.38 | | | | | $220.38 |
| Ivanova, Alina Malloy Law Offices, LLC Sean Molloy, Aleksandr Shubin 7910 Woodmont Aveenue Suite 1250 Bethesda, MD 20814 | 1207 | 9/5/2024 | Megabus Northeast, LLC | $25,000.00 | | | | | $25,000.00 |
| J.B.A Welding & Maintenance Service LLC PO Box 4721 Clifton, NJ 07015 | 42 | 7/1/2024 | Coach USA, Inc. | $10,075.00 | | | | | $10,075.00 |
| Jackson Jr., Marshall Louis 10 Marshall Street Apt 5G Irvington, NJ 07111 | 1655 | 10/2/2024 | Coach USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Jackson Lewis P.C. 1133 Westchester Ave., Suite S125 West Harrison, NY 10604 | 102 | 7/1/2024 | Coach USA, Inc. | $3,930.28 | | | | | $3,930.28 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jackson, Nicole<br>c/o DeFrancesch Acosta Attorneys<br>2810 W. Airline Highway<br>Laplace, LA 70068 | 642 | 8/26/2024 | Wisconsin Coach Lines, Inc. | $500,000.00 | | | | | $500,000.00 |
| Janitors Supply Co. Inc.<br>540 E 2nd Street<br>Erie, PA 16507 | 282 | 7/30/2024 | Coach USA, Inc. | $645.32 | | | | | $645.32 |
| Jason Radley Aviles, guardian ad litem of Jax Emmanuel Aviles, Minor son of Anel Garcia<br>Bagolie Friedman<br>648 Newark Avenue<br>Jersey City, NJ 07306 | 211 | 7/18/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Jason Radley Aviles, guardian ad litem of Jax Emmanuel Aviles, minor son of Anel Garcia<br>Bagolie Friedman<br>648 Newark Avenue<br>Jersey City, NJ 07306 | 262 | 7/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Jensen & Jensen Inc.<br>5410 50th St<br>Kenosha, WI 53144 | 300 | 8/1/2024 | Coach USA, Inc. | $5,115.00 | | | | | $5,115.00 |
| Jerde, Barbara<br>c/o DiStefano & Mattingley PLLP<br>Attn: David Mattingley<br>PO Box 2341<br>Kalispell, MT 59903 | 709 | 8/27/2024 | Powder River Transportation Services, Inc. | $0.00 | | | | | $0.00 |
| Jerome, Peter<br>RAM Law<br>c/o Ed Rebenack, Esq.<br>21 N. Bridge Street<br>Somerville, NJ 08876 | 938 | 9/5/2024 | Megabus Northeast, LLC | $500,000.00 | | | | | $500,000.00 |
| Jerome, Peter<br>RAM Law<br>c/o Ed Rebenack, Esq.<br>21 N. Bridge Street<br>Somerville, NJ 08876 | 945 | 9/5/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Jessup, Linette R<br>3525 W 119th St<br>Cleveland, OH 44111 | 1485 | 9/9/2024 | Coach USA, Inc. | | $3,000.00 | | | | $3,000.00 |
| JetSweep Holdings Inc<br>2 Meetinghouse Road<br>Suite #9<br>Chelmsford, MA 01824 | 776 | 8/30/2024 | Coach USA, Inc. | | $18,073.83 | | | | $18,073.83 |
| JImenez, Maria Helena<br>450 7th Ave<br>Ste 409<br>New York, NY 10123 | 1630 | 9/24/2024 | Coach USA, Inc. | $900,000.00 | | | | | $900,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jimenez, Maria Helena<br>450 7th Ave<br>Ste 409<br>New York, NY 10123 | 1632 | 9/24/2024 | Suburban Trails, Inc. | $900,000.00 | | | | | $900,000.00 |
| Jimenez-Castillo, Juandy<br>Frank A. Tobias, Esq. LLC<br>Frank A. Tobias, Esq.<br>1095 Convery Blvd.<br>Perth Amboy, NJ 08861 | 528 | 8/19/2024 | Coach USA, Inc. | | | | | | $0.00 |
| Johanson & Fairless, L.L.P<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 727 | 8/28/2024 | Kerrville Bus Company, Inc. | $800.00 | | | | | $800.00 |
| Johanson & Fairless, L.L.P<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 729 | 8/28/2024 | Megabus USA, LLC | $3,662.90 | | | | | $3,662.90 |
| Johanson & Fairless, L.L.P.<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 714 | 8/28/2024 | Megabus Southwest, LLC | $3,662.90 | | | | | $3,662.90 |
| Johanson & Fairless, L.L.P.<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 719 | 8/28/2024 | Megabus Southwest, LLC | $262.50 | | | | | $262.50 |
| Johanson & Fairless, L.L.P.<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 725 | 8/28/2024 | Coach USA MBT, LLC | $800.00 | | | | | $800.00 |
| Johanson & Fairless, L.L.P.<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 726 | 8/28/2024 | Coach Leasing, Inc. | $1,776.00 | | | | | $1,776.00 |
| Johanson & Fairless, L.L.P.<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 730 | 8/28/2024 | Dragon Bus, LLC | $60.00 | | | | | $60.00 |
| Johanson & Fairless, L.L.P.<br>1456 First Colony Blvd.<br>Sugar Land, TX 77479 | 731 | 8/28/2024 | Kerrville Bus Company, Inc. | $564.80 | | | | | $564.80 |
| John Desch Associates Inc<br>28 Newark Pompton Turnpike<br>Riverdale, NJ 07457 | 1262 | 9/6/2024 | Coach USA, Inc. | $3,479.76 | | | | | $3,479.76 |
| John J. McNally, P.A.<br>7281 SW 52nd Ct<br>Miami, FL 33143-5912 | 1236 | 9/6/2024 | Coach USA, Inc. | | | $52,504.00 | | | $52,504.00 |
| Johnson Controls Security Solutions LLC<br>5757 N. Green Bay Avenue<br>Glendale, WI 53209 | 1317 | 9/9/2024 | Coach USA, Inc. | $3,333.74 | | | | | $3,333.74 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Amaris<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 861 | 9/4/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Amaris<br>c/o Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 862 | 9/4/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Amaris<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 864 | 9/4/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Amaris<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1543 | 9/11/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Amaris<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1544 | 9/11/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Amaris<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1545 | 9/11/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Andrew<br>2907A Tarnbrook Drive<br>Mount Laurel, NJ 08054 | 1506 | 9/9/2024 | Coach USA, Inc. | $2,713.60 | $15,150.00 | | | | $17,863.60 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Devin<br>c/o Sobo & Sobo<br>Erica Sanchez<br>One Dolson Avenue<br>Middletown, NY 10940 | 1583 | 9/16/2024 | Hudson Transit Lines, Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sr., Stuart<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn to: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 873 | 9/4/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Sr., Stuart<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 876 | 9/4/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Sr., Stuart<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Attn: Paul Bekman<br>1829 Reisterstown Road<br>Ste 200<br>Baltimore, MD 21208 | 879 | 9/4/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Sr., Stuart<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1552 | 9/11/2024 | Coach Leasing, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson, Sr., Stuart<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1553 | 9/11/2024 | Coach USA, Inc. | $4,000,000.00 | | | | | $4,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Sr., Stuart<br>Bekman, Marder, Hopper, Malarkey, & Perlin, LLC<br>Paul Bekman<br>1829 Reisterstown Road<br>Suite 200<br>Baltimore, MD 21208 | 1554 | 9/11/2024 | Megabus Northeast, LLC | $4,000,000.00 | | | | | $4,000,000.00 |
| Johnson-El, Jeremiah<br>Pro Se<br>PO Box 489<br>Greenwood Lake, NY 10925 | 1568 | 9/13/2024 | Coach USA, Inc. | | $7,010,050.00 | | | | $7,010,050.00 |
| Johnson-El, Jeremiah<br>Pro Se<br>PO Box 489<br>Greenwood Lake, NY 10925 | 1570 | 9/13/2024 | Coach USA, Inc. | | $7,010,050.00 | | | | $7,010,050.00 |
| Johnson's Gearing And Fleet Supplies Inc<br>2631 W 12th St<br>Erie, PA 16505 | 1133 | 9/6/2024 | Coach USA, Inc. | $394.39 | | | | | $394.39 |
| Jolifils, Junie Alexia<br>c/o Hovsepyan Law Group, P.C.<br>1111 Avenue U, Fl 3<br>Brooklyn, NY 11223 | 219 | 7/19/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Jones Travel and Tour<br>511 S Lincoln Street<br>Elkhorn, WI 53121 | 76 | 7/2/2024 | Coach USA, Inc. | $16,250.00 | | | | | $16,250.00 |
| Jones Travel and Tour<br>511 S Lincoln Street<br>Elkhorn, WI 53121 | 78 | 7/2/2024 | Wisconsin Coach Lines, Inc. | $16,250.00 | | | | | $16,250.00 |
| Jones, Cathy<br>Pitts & Polizzi, LLP<br>40 Union Avenue, Suite 1<br>Clifton, NJ 07306 | 909 | 9/4/2024 | Coach USA, Inc. | $995,000.00 | | | | | $995,000.00 |
| Jones, Cathy<br>Pitts & Polizzi, LLP<br>40 Union Avenue, Suite 1<br>Clifton, NJ 07306 | 911 | 9/4/2024 | Community Coach, Inc. | $995,000.00 | | | | | $995,000.00 |
| Jones, Cathy<br>Pitts & Polizzi, LLP<br>40 Union Avenue, Suite 1<br>Clifton, NJ 07306 | 914 | 9/4/2024 | Independent Bus Company, Inc. | $995,000.00 | | | | | $995,000.00 |
| Jones, Cathy<br>Dennis G. Polizzi - Attorney<br>Pitts & Polizzi, LLP<br>40 Union Avenue, 1st Floor<br>Clifton, NJ 07306 | 916 | 9/4/2024 | Community Transportation, Inc. | $995,000.00 | | | | | $995,000.00 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jones, Patti<br>1408 Red Banks Rd<br>Greenville, NC 27858 | 1312 | 9/9/2024 | Suburban Trails, Inc. | $7,000.00 | | | | | $7,000.00 |
| Jorge, Elizabeth<br>37 Murray Avenue<br>Piscataway, NJ 08854 | 961 | 9/5/2024 | Coach USA, Inc. | | $15,762.00 | | | | $15,762.00 |
| Jose A. Mariduena Solis<br>55 68th Street, Apt. 2D<br>Guttenberg, NJ 07093 | 1469 | 9/9/2024 | Coach USA, Inc. | | $13,345.16 | | | | $13,345.16 |
| Joseph, Imani<br>Morgan & Morgan NY PLLC<br>Attn: Alana Zaleon, Esq.<br>199 Water Street<br>Suite 1500<br>New York, NY 10038 | 1430 | 9/9/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| JOSEPH, LLOYD L<br>3 RIGGS PL.<br>WEST-ORANGE, NJ 07052 | 1366 | 9/9/2024 | Coach USA, Inc. | | $56,000.00 | | | | $56,000.00 |
| JOSEPH, WILSON<br>434 HALSTED STREET<br>APT 8<br>EAST ORANGE, NJ 07018 | 562 | 8/21/2024 | Coach USA, Inc. | $3,750.00 | | | | | $3,750.00 |
| JP CLEANING SERVICES LLC<br>494 TEAL PLAZA<br>SECAUCUS, NJ 07094 | 1228 | 9/6/2024 | Coach USA, Inc. | $1,247.52 | | | | | $1,247.52 |
| JP Cleaning Services, LLC<br>494 Teal Plaza<br>Secaucus, NJ 07094 | 242 | 7/23/2024 | Coach USA, Inc. | $1,919.26 | | | | | $1,919.26 |
| Jumper, Jacqueline<br>1984 Yorkshire Court<br>Waldorf, MD 20603 | 748 | 8/29/2024 | Coach USA, Inc. | | $175,200.00 | | | | $175,200.00 |
| Jumper, Jacqueline<br>1984 Yorkshire Ct<br>Waldorf, MD 20603 | 814 | 9/3/2024 | Coach USA, Inc. | $175,200.00 | | | | | $175,200.00 |
| K&L Gates LLP<br>Attn: Brandy A. Sargent<br>One SW Columbia Street<br>Suite 1900<br>Portland, OR 97204 | 971 | 9/5/2024 | Coach USA, Inc. | $142,447.07 | | | | | $142,447.07 |
| K&L Gates LLP<br>c/o Jason Sekerak<br>210 Sixth Avenue<br>Pittsburgh, PA 15222 | 1230 | 9/6/2024 | Coach USA, Inc. | $142,447.07 | | | | | $142,447.07 |
| KAESTNER AUTO ELECTRIC<br>W222 N757 CHEANEY DRIVE<br>WAUKESHA, WI 53186 | 202 | 7/17/2024 | Wisconsin Coach Lines, Inc. | $8,748.92 | | | | | $8,748.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kajakhe, Mafanta<br>c/o Joseph Chaiken<br>1800 JFK Blvd<br>Suite 810<br>Philadelphia, PA 19103 | 940 | 9/5/2024 | Megabus Northeast, LLC | $0.00 | | | | | $0.00 |
| Kamal E & Rania H. Elsayed<br>Billig Loughlin & Silver, LLP<br>Gary D. Silver, Attorney<br>30 North Street 2nd Floor Suite 3<br>P.O. BOX 1447<br>Monticello, NY 12701 | 1227 | 9/5/2024 | Hudson Transit Lines, Inc. | $450,000.00 | | | | | $450,000.00 |
| Kamara, Ya<br>9 Kansas St<br>Hackensack, NJ 07601 | 964 | 9/5/2024 | Community Transportation, Inc. | $20,000.00 | | | | | $20,000.00 |
| Kanhai, Kumaree<br>Attention to: Sacco & Fillas, LLP<br>2160 North Central Road<br>Suite 306<br>Fort Lee, NJ 07024 | 248 | 7/23/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Kazimierski, Dariusz<br>1213 Bradley Road<br>Severn, MD 21144 | 696 | 8/27/2024 | Paramus Northeast Mgt. Co., L.L.C. | $62,500.10 | | | | | $62,500.10 |
| Kazimierski, Dariusz Adam<br>1213 Bradley Road<br>Severn, MD 21144 | 271 | 7/26/2024 | Paramus Northeast Mgt. Co., L.L.C. | $62,500.10 | | | | | $62,500.10 |
| Kearney, Demell<br>6 Edmunds Place, 1L<br>Newark, NJ 07112 | 470 | 8/18/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kearney, Michael<br>461-463 South 16th St<br>Newark, NJ 07103 | 146 | 7/11/2024 | Coach USA, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| Kearney, Michael<br>N/461-463 South 16th Street<br>Newark, NJ 07407 | 704 | 8/27/2024 | Coach USA, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| Kearney, Michael<br>N/461-463 South 16th Street<br>Newark, NJ 07103 | 705 | 8/27/2024 | Coach USA, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| Kearney, Michael<br>461-463 South 16th Street<br>Newark, NJ 07103 | 706 | 8/27/2024 | Coach USA, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |
| Kearney, Michael<br>461-463 South 16th St<br>Newark, NJ 07103 | 707 | 8/27/2024 | Coach USA, Inc. | $100,000,000.00 | | | | | $100,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keely, Ashley Faith<br>Bradshaw Law LLC<br>c/o Denise A. Bradshaw, Esq<br>401 Railroad Street, Suite 209<br>Elko, NV 89801 | 161 | 7/14/2024 | Coach Leasing, Inc. | $100,000.00 | | | | | $100,000.00 |
| Keely, Ashley Faith<br>Bradshaw Law LLC<br>c/o Denise A. Bradshaw, Esq<br>401 Railroad Street, Suite 209<br>Elko, NV 89801 | 162 | 7/14/2024 | Elko, Inc. | $100,000.00 | | | | | $100,000.00 |
| Keely, Ashley Faith<br>Bradshaw Law LLC<br>c/o Denise A. Bradshaw, Esq<br>401 Railroad Street, Suite 209<br>Elko, NV 89801 | 165 | 7/14/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Keith, Sonja<br>440 E. 20th Street<br>Apartment 3D<br>New York, NY 10009 | 949 | 9/5/2024 | Megabus Northeast, LLC | $250,000.00 | | | | | $250,000.00 |
| Keller, Susan Ann<br>78 Rapp Road<br>Monticello, NY 12701 | 159 | 7/12/2024 | Short Line Terminal Agency, Inc. | $0.00 | | | | | $0.00 |
| Kelly, Dallas<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1302 | 9/9/2024 | American Coach Lines of Atlanta, Inc. | $224,421.48 | | | | | $224,421.48 |
| Kelly, Dallas<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta, GA 30341 | 1304 | 9/9/2024 | Megabus Southeast, LLC | $224,421.48 | | | | | $224,421.48 |
| Kelly, Dallas<br>3644 Chamblee Tucker Road<br>Suite F<br>Atlanta , GA 30341 | 1306 | 9/9/2024 | Megabus USA, LLC | $224,421.48 | | | | | $224,421.48 |
| Kentucky Department of Revenue<br>PO Box 5222<br>Frankfort, KY 40602 | 355 | 8/7/2024 | Coach USA, Inc. | $1,123.58 | $3,416.66 | | | | $4,540.24 |
| Kern County Treasurer Tax Collector<br>PO Box 579<br>Bakersfield, CA 93302-0580 | 135 | 7/10/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | | $191.62 | | | | $191.62 |
| Kess, Sharon<br>Posner & Cord, LLC<br>John J. Cord<br>1404 Front Avenue<br>Lutherville, MD 21093 | 941 | 9/5/2024 | Dillon's Bus Service, Inc. | $25,000.00 | | | | | $25,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KF Auto Body and Paint Shop LLC<br>721 North Point Rd<br>Rosedale, MD 21237 | 1657 | 10/7/2024 | Coach USA, Inc. | | | $17,071.80 | | | $17,071.80 |
| K-F AUTO BODY AND PAINT SHOP LLC<br>PO BOX 72011<br>ROSEDALE, MD 21237 | 1615 | 9/20/2024 | Coach USA, Inc. | $17,071.80 | | | | | $17,071.80 |
| King, Donna<br>c/o Frankovitch, Anetakis, Simon, Decapio & Pearl, LLP<br>337 Penco Road<br>Weirton, WV 26062 | 401 | 8/13/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Kitchens, Vivian<br>74 Orient Avenue<br>Apt 3<br>Jersey City, NJ 07305 | 1479 | 9/9/2024 | Megabus Northeast, LLC | | $11,558.80 | | $4,257.20 | | $15,816.00 |
| Kiyanitza, Sandomar<br>Adam M. Epstein, Esq.<br>103 Eisenhower Parkway, Suite 207<br>Roseland, NJ 07068 | 692 | 8/27/2024 | Coach USA, Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Kiyanitza, Sandomar<br>Adam M. Epstein, Esq.<br>103 Eisenhower Parkway, Suite 207<br>Roseland, NJ 07068 | 693 | 8/27/2024 | Coach Leasing, Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Kiyanitza, Sandomar<br>Attn: Adam M. Epstein, Esq.<br>103 Eisenhower Parkway, Suite 207<br>Roseland, NJ 07068 | 694 | 8/27/2024 | Megabus Northeast, LLC | $25,000,000.00 | | | | | $25,000,000.00 |
| Koene, Theresa<br>11505 N Crestwood Dr<br>Edgerton, WI 53534 | 1613 | 9/20/2024 | Coach USA, Inc. | $490.02 | | | | | $490.02 |
| Kowal Brothers Paving LLC<br>2 Hamilton Street<br>Port Jervis, NY 12771 | 352 | 8/7/2024 | Coach USA, Inc. | $39,600.00 | | | | | $39,600.00 |
| KP BY HER G/A/L SANDRA PEREIRA<br>ATTN: MARVIN WALDEN ESQ<br>425 59TH STREET<br>WEST NEW YORK, NJ 07093 | 486 | 8/19/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| KP by her g/a/l Sandra Pereira<br>Attn: Marvin Walden Esq.<br>425 59th St<br>West New York, NJ 07093 | 494 | 8/20/2024 | Orange, Newark, Elizabeth Bus, Inc. | $150,000.00 | | | | | $150,000.00 |
| KRESS TIRE COMPANY<br>8032 PERRY HIGHWAY<br>PITTSBURGH, PA 15237 | 826 | 9/3/2024 | Lenzner Tours, Inc. | $394.68 | | | | | $394.68 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwasi, Jeffrey<br>836 Garrison Ave<br>Teaneck, NJ 07666 | 112 | 7/5/2024 | Coach USA, Inc. | $45,000.00 | | | | | $45,000.00 |
| Kwasi, Jeffrey<br>The Law offices of Jeffrey S. Hasson, P.C.<br>320 Cedar Lane<br>Teaneck, NJ 07666 | 1289 | 9/9/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Kwikcare Corp.<br>2000 Rogers Road<br>Perth, ON K7H 1P9<br>Canada | 593 | 8/23/2024 | Coach USA, Inc. | $1,728.59 | | | | | $1,728.59 |
| La Barbue LLC<br>4413 North Oakland Avenue<br>Milwaukee, WI 53211 | 820 | 9/3/2024 | Wisconsin Coach Lines, Inc. | $21,000.00 | | | | | $21,000.00 |
| Lamar Advertising Company<br>P.O. Box 66338<br>Baton Rouge, LA 70896 | 220 | 7/19/2024 | Coach USA, Inc. | $24,140.00 | | | | | $24,140.00 |
| Lander County Treasurer<br>50 State Route 305<br>Battle Mountain, NV 89820 | 411 | 8/14/2024 | Coach USA, Inc. | $900.00 | | | | | $900.00 |
| Landscape Impressions<br>13 Filomena Drive<br>New Hampton, NY 10924 | 214 | 7/18/2024 | Coach USA, Inc. | $44,691.66 | | | | | $44,691.66 |
| LAWSON PRODUCTS, INC.<br>ALLISON LEMBERG<br>8770 W. BRYN MAWR AVE, SUITE 900<br>CHICAGO, IL 60631 | 630 | 8/22/2024 | Coach USA, Inc. | $113,282.48 | | | | | $113,282.48 |
| Lazo Rodrigues, Yulis Hernan<br>1033 Magnolia Ave Apt 1<br>Elizabeth, NJ 07201 | 1580 | 9/16/2024 | Coach USA, Inc. | $8,800.00 | | | | | $8,800.00 |
| LCS Companies of New York Inc<br>36 Cottage Street<br>Poughkeepsie, NY 12601 | 172 | 7/15/2024 | Coach USA, Inc. | $6,994.86 | | | | | $6,994.86 |
| Learfield Communications Inc.<br>505 Hobbs Road<br>Jefferson City, MO 65109 | 1787 | 12/12/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Lee Hecht Harrison LLC<br>4800 Deerwood Campus Parkway, Building 800<br>Jacksonville, FL 32246 | 1142 | 9/5/2024 | Coach USA, Inc. | $35,300.00 | | | | | $35,300.00 |
| Lenzner Court Real Estate, LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Ann M. Kashishian<br>500 Delaware Ave, Suite 700<br>Wilmington, DE 19801 | 1359 | 9/9/2024 | Transportation Management Services, Inc. | $26,790.46 | | | | | $26,790.46 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lenzner Court Real Estate, LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Ann M. Kashishian<br>500 Delaware Ave., Suite 700<br>Wilmington, DE 19801 | 1361 | 9/9/2024 | Coach USA Illinois, Inc. | $26,790.46 | | | | | $26,790.46 |
| Lenzner Court Real Estate, LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Ann M. Kashishian<br>500 Delaware Ave., Suite 700<br>Wilmington, DE 19801 | 1405 | 9/9/2024 | Coach USA Administration, Inc. | $26,790.46 | | | | | $26,790.46 |
| Lenzner Court Real Estate, LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Ann M. Kashishian<br>500 Delaware Ave., Suite 700<br>Wilmington, DE 19801 | 1406 | 9/9/2024 | Coach USA Tours - Las Vegas, Inc. | $26,790.46 | | | | | $26,790.46 |
| Lenzner Court Real Estate, LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Ann M. Kashishian<br>500 Delaware Ave., Suite 700<br>Wilmington, DE 19801 | 1407 | 9/9/2024 | Coach USA MBT, LLC | $26,790.46 | | | | | $26,790.46 |
| Lenzner Court Real Estate, LLC<br>Lewis Brisbois Bisgaard & Smith LLP<br>Attn: Ann Kashishian<br>500 Delaware Ave., Suite 700<br>Wilmington, DE 19801 | 1408 | 9/9/2024 | Coach USA, Inc. | $26,790.46 | | | | | $26,790.46 |
| Lerine, Jean Claude<br>433 Wheatsheaf Rd<br>Roselle, NJ 07203 | 1151 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | $26,360.00 | | | | | $26,360.00 |
| Levin, Gerald<br>c/o Parisi & Gerlanc, P.A.<br>Attn: Joyce A. Parisi, Esq.<br>190 Moore Street, Ste. 460<br>Hackensack , NJ 07601 | 493 | 8/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Lexon Corporation of America, Inc.<br>5111A West National Avenue<br>West Milwaukee, WI 53214 | 453 | 8/15/2024 | Wisconsin Coach Lines, Inc. | $4,435.75 | | | | | $4,435.75 |
| Lezama, Miriam<br>Law Offices of Athan M. Mergus<br>624 Bergen Boulevard<br>Ridgefield, NJ 07657 | 650 | 8/27/2024 | Orange, Newark, Elizabeth Bus, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Liberty Insurance Underwriters Inc<br>175 Berkeley Street<br>Boston, MA 02116 | 136 | 7/10/2024 | Coach USA Administration, Inc. | $19,963.20 | | | | | $19,963.20 |
| Ligon, Destiny<br>11 Boyd Street, Apt D<br>Lodi, NJ 07644 | 1620 | 9/23/2024 | Community Coach, Inc. | $2,834.32 | | | | | $2,834.32 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ligon, Destiny Lorraine<br>11 Boyd Street, #D<br>Lodi, NJ 07644 | 1505 | 9/10/2024 | Coach USA, Inc. | $2,834.32 | | | | | $2,834.32 |
| Liranzo, Alberto<br>Silverman & Roedel Attorneys at Law<br>David Silverman, Esq.<br>1187 main Avenue<br>Suite 2C<br>Clifton, NJ 07011 | 1638 | 9/26/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Location Empress Inc<br>7700 Rue Saint - Patrick<br>Montreal, QC H8N 1V1<br>Canada | 115 | 7/9/2024 | Coach USA, Inc. | $540.11 | | | | | $540.11 |
| Location Empress Inc<br>7700 Rue Saint - Patrick<br>Montreal, QC H8N 1V1<br>Canada | 764 | 8/29/2024 | Coach USA, Inc. | $540.11 | | | | | $540.11 |
| Lopez, Wilfredo<br>413 Washington Ave<br>Belleville, NJ 07109 | 1120 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $149,724.80 | | $149,724.80 | | $299,449.60 |
| Lora, Daisy<br>C/O Sheptock, Chelland & Grieves, LLC<br>Michael J. Chelland<br>2424 Morris Avenue Suite 302<br>Union , NJ 07083-5710 | 1266 | 9/6/2024 | Community Transportation, Inc. | $100,000.00 | | | | | $100,000.00 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896 | 1 | 6/12/2024 | Coach USA, Inc. | $0.00 | $0.00 | | | | $0.00 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 34 | 7/1/2024 | Independent Bus Company, Inc. | $350.00 | $1,008.35 | | | | $1,358.35 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 35 | 7/1/2024 | International Bus Services, Inc. | | $1,000.00 | | | | $1,000.00 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 41 | 7/1/2024 | Coach Leasing, Inc. | $350.00 | $1,008.35 | | | | $1,358.35 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 98 | 7/5/2024 | Coach USA, Inc. | | $1,358.35 | | | | $1,358.35 |
| Louisiana Department of Revenue<br>P.O. Box 66658<br>Baton Rouge, LA 70896-6658 | 274 | 7/29/2024 | Kerrville Bus Company, Inc. | $350.00 | $1,008.35 | | | | $1,358.35 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lucas, Battani<br>The Lapidus Law Firm PLC<br>L.S. Lapidus, Esq.<br>1 Thomas Circle NW, Suite 700<br>Washington, DC 20005 | 1280 | 9/6/2024 | Coach USA, Inc. | $12,695.00 | | | | | $12,695.00 |
| Lucas, Brittani<br>The Lapidus Law Firm, PLLC<br>Lawrence Lapidus<br>1 Thomas Circle NW<br>Suite 700<br>Washington, DC 20005 | 1247 | 9/6/2024 | Megabus Southeast, LLC | $0.00 | | | | | $0.00 |
| Luckett, Lether<br>5082 Adams Street<br>Gary, IN 46408 | 1532 | 9/9/2024 | Coach USA, Inc. | | $5,000.00 | | | | $5,000.00 |
| Lugardo Toledo, Luis G<br>1365 North Avenue Apt 8B<br>Elizabeth, NJ 07208 | 956 | 9/5/2024 | Coach USA Administration, Inc. | | $0.00 | | | | $0.00 |
| Lugardo, Luis A<br>1034 Thompson Ave<br>Roselle, NJ 07203 | 1179 | 9/8/2024 | Coach USA, Inc. | | $37,000.00 | | | | $37,000.00 |
| Lugardo, Luis G<br>1365 North Ave<br>Apt.8B<br>Elizabeth , NJ 07208 | 1193 | 9/8/2024 | Coach USA, Inc. | $37,000.00 | | | | | $37,000.00 |
| Madoussou, Kourouma<br>Elgart and Zafran LLC<br>Martin Trichon<br>1500 Walnut St.<br>Suite 500<br>Philadelphia, PA 19102 | 1270 | 9/6/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Magna Legal Services<br>1635 Market St<br>Philadelphia, PA 19103 | 712 | 8/28/2024 | Coach USA, Inc. | $11,973.15 | | | | | $11,973.15 |
| MAGNACHARGE BATTERY CORPORATION<br>1295 MID WAY BLVD<br>MISSISSAUGA, ON L5T 2G8<br>CANADA | 1558 | 9/12/2024 | Coach USA, Inc. | $11,792.27 | | | | | $11,792.27 |
| Majano, Ivan A<br>1033 Magnolia Ave Apt 1<br>Elizabeth, NJ 07201 | 1311 | 9/9/2024 | Coach USA, Inc. | | $20,651.60 | | | | $20,651.60 |
| Majano, Ovidio A.<br>330 50th St., Apte 26<br>West New York, NJ 07093 | 1569 | 9/15/2024 | Coach USA, Inc. | $3,636.00 | | | | | $3,636.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Major, Tyrone c/o OPLN LLC Attn: R. Daniel Bause Esq. 959 S. Springfield Ave. 2nd Floor Springfield, NJ 07081 | 1448 | 9/9/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Major, Tyrone c/o O'Connor, Parsons, Lane and Noble 959 South Springfield Avenue, 2 Floor Springfield, NJ 07081 | 1458 | 9/9/2024 | Suburban Transit Corp. | $300,000.00 | | | | | $300,000.00 |
| Malave, Edwin Georgaklis & Mallas PLLC 9118 5th Avenue Brooklyn, NY 11209 | 332 | 8/5/2024 | Coach USA, Inc. | $4,738,073.20 | | | | | $4,738,073.20 |
| Maldonado, David Ernesto 33 Dapp Ct Elmwood Park, NJ 07407 | 446 | 8/15/2024 | Community Coach, Inc. | $13,000.00 | | | | | $13,000.00 |
| MALDONADO, SUYAPA CAROLINA 837 BOND ST. APT. 1 ELIZABETH, NJ 07201 | 1380 | 9/2/2024 | Coach USA, Inc. | $11,376.00 | | | | | $11,376.00 |
| Mall at Katy Mills, L.P. c/o Simon Property Group Inc. 225 W. Washington Street Indianapolis, IN 46204 | 151 | 7/12/2024 | Megabus Southwest, LLC | $100.00 | | | | $100.00 | $200.00 |
| Mall at Katy Mills, L.P. c/o Simon Property Group, Inc. 225 West Washington St Indianapolis, IN 46204 | 1634 | 9/25/2024 | Megabus Southwest, LLC | $7,675.95 | | | | | $7,675.95 |
| Malterer's Landscaping 6519 W Grand Videre Dr Janesville, WI 53548 | 340 | 8/6/2024 | Coach USA, Inc. | $5,360.15 | | | | | $5,360.15 |
| MALYSKA, NICHOLAS JOSEPH 39 BERKELEY PLACE SOMERSET, NJ 08873 | 771 | 8/30/2024 | Coach USA, Inc. | $3,500.00 | | | | | $3,500.00 |
| Manalakos, Kayla 433 W. Plumb Lane Reno, NV 89509 | 1442 | 9/9/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Manasse, Georges 1545 Mildred Ave Linden, NJ 07036 | 1123 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $28,657.92 | | | | $28,657.92 |
| Manasse, Georges 1545 Mildred Ave Linden, NJ 07036 | 1132 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $31,821.12 | | | | $31,821.12 |

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mandlowitz Consulting and Paralegal Services 10 Tetherwood Crt London, ON N5X 3W3 Canada | 575 | 8/21/2024 | Trentway-Wagar Inc. | $6,780.00 | | | | | $6,780.00 |
| Mansfield Power & Gas c/o Thompson, O'Brien, Kappler & Nasuti 2 Sun Ct Suite 400 Peachtree Corners, GA 30092 | 445 | 8/15/2024 | Coach USA, Inc. | $8,635.43 | | | | | $8,635.43 |
| Mansfield Power & Gas c/o Thompson, O'Brien, Kappler & Nasuti PC 2 Sun Ct, Suite 400 Peachtree Corners, GA 30092 | 290 | 7/31/2024 | Coach USA, Inc. | $32,412.71 | | | | | $32,412.71 |
| Maria Mercedes, Administrator of the Estate and Administrator Ad Prosequendum of Anel Garcia Bagolie Friedman Ricky Bagolie, Partner 648 Newark Avenue Jersey City, NJ 07306 | 212 | 7/18/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Maria Mercedes, Administrator of the Estate and Administrator Ad Prosequendum of Anel Garcia Ricky Bagolie, Partner Bagolie Friedman 648 Newark Avenue Jersey City, NJ 07306 | 264 | 7/19/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Marshall, Jodi L. 793 State Route 168 Hookstown, PA 15050 | 543 | 8/20/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Martin, Rachel Gropper & Nejat, PLLC Kris Nejat 1814 E. Route 70 Suite 350 Cherry Hill, NJ 10016 | 1077 | 9/6/2024 | Coach USA, Inc. | $900,000.00 | | | | | $900,000.00 |
| Martin, Rachel 1814 E. Route 70 Suite 350 Cherry Hill, NJ 08034 | 1103 | 9/6/2024 | Megabus Northeast, LLC | $900,000.00 | | | | | $900,000.00 |
| Martinez Castillo, Alejandro 24003A Ventura Blvd, 2nd Fl Calabasas, CA 91302 | 1577 | 9/16/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Martinez, Christi Lee 1919 13th Ave N #228 Texas City, TX 77590 | 412 | 8/14/2024 | Coach USA, Inc. | | $7,000.00 | | | | $7,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Concepcion<br>2519 W Chain Ave<br>Anaheim, CA 92804 | 1491 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| Martinez, Francisco<br>Sullivan & Galleshaw, LLP<br>Keith M. Sullivan<br>108-15 Crossbay Blvd.<br>Queens, NY 11417 | 1555 | 9/11/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MARTINEZ, JOSE<br>533 RICHMOND STREET<br>1ST FLOOR<br>ELIZABETH, NJ 07202 | 1332 | 9/9/2024 | Orange, Newark, Elizabeth Bus, Inc. | $21,600.00 | | | | | $21,600.00 |
| Maryland Transit Administration<br>MTA Office of Real Estate<br>401 E. Pratt Street<br>Suite 1500<br>Baltimore, MD 21202 | 1774 | 12/4/2024 | Megabus Northeast, LLC | $42,478.70 | | | | | $42,478.70 |
| Masergy Communications, Inc<br>Ballard Spahr LLP<br>C/o Matthew G. Summers, Esq.<br>919 N. Market St., 11th Floor<br>Wilmington, DE 19801 | 1334 | 9/9/2024 | Coach USA, Inc. | $178,952.15 | | | | | $178,952.15 |
| Massachusetts Department of Revenue<br>PO Box 7090<br>Boston, MA 02204-7090 | 213 | 7/18/2024 | Coach USA Administration, Inc. | $29.48 | $1,493.55 | | | | $1,523.03 |
| Massachusetts Department of Revenue<br>Attn: Bankruptcy Unit<br>PO Box 7090<br>Boston, MA 02204-7090 | 1694 | 10/23/2024 | Coach USA Administration, Inc. | | $301.91 | | | | $301.91 |
| Matador Tours Inc<br>74 Highwood Ave<br>Midland Park, NJ 07432 | 1069 | 9/6/2024 | Coach USA, Inc. | $55,261.00 | | | | | $55,261.00 |
| Matti, Soundarya<br>Attn: Gainsberg Law, PC<br>Neal Gainsberg<br>77 W. Washington Street<br>Suite 1215<br>Chicago, IL 60602 | 1186 | 9/6/2024 | TRT Transportation, Inc. | $5,000.00 | | | | | $5,000.00 |
| Matzke, Kim<br>W5979 Advance Rd<br>Monroe, WI 53566 | 397 | 8/13/2024 | Coach USA, Inc. | $100.00 | | | | | $100.00 |
| Maverick County<br>c/o Carlos M. Arce<br>613 NW Loop 410<br>Suite 550<br>San Antonio, TX 78216 | 834 | 9/3/2024 | Coach USA, Inc. | | | $337.42 | | | $337.42 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| May, Minnie<br>c/o Law Offices of Tim D. Wright<br>Attn: Tim D. Wright, Esq.<br>1112 W. Burbank Blvd, Suite 302<br>Burbank, CA 91506 | 1586 | 9/17/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $0.00 | | | | | $0.00 |
| McAlmon, Doris<br>Law Office of James Vasquez<br>1373 Broad Street, Suite 300<br>Clifton, NJ 07013 | 24 | 6/25/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| McCleave, Celeste<br>145 21 St<br>Floor 1<br>Irvington, NJ 07111 | 1137 | 9/5/2024 | Megabus Northeast, LLC | | $17,863.06 | | | | $17,863.06 |
| Mcdougald, Tiffany<br>The Killian Law Group, LLC<br>Dolfield Office Park<br>400 Redland Ct<br>Ste 204<br>Owings Mills, MD 21117 | 1239 | 9/6/2024 | Coach USA, Inc. | $15,000.00 | | | | | $15,000.00 |
| McFARLANE, DIONNE<br>C/O GREENBERG LAW P.C.<br>370 LEXINGTON AVENUE<br>SUITE 1100<br>NEW YORK, NY 10017 | 119 | 7/9/2024 | Hudson Transit Lines, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| McFarlane, Dionne<br>c/o: Greenberg Law P.C.<br>370 Lexington Avenue<br>Suite 1100<br>New York, NY 10017 | 123 | 7/9/2024 | Short Line Terminal Agency, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MCFARLANE, DIONNE<br>c/o GREENBERG LAW P.C.<br>370 LEXINGTON AVENUE<br>SUITE 1100<br>NEW YORK, NY 10017 | 124 | 7/9/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MCFARLANE, DIONNE<br>c/o GREENBERG LAW P.C.<br>370 LEXINGTON AVENUE<br>SUITE 1100<br>NEW YORK, NY 10017 | 126 | 7/9/2024 | Hudson Transit Corporation | $5,000,000.00 | | | | | $5,000,000.00 |
| McGee Company<br>1140 S Jason St<br>Denver, CO 80223 | 91 | 7/3/2024 | Coach USA, Inc. | $1,880.47 | | | | | $1,880.47 |
| McKeithan, Mary<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 417 | 8/15/2024 | Coach USA, Inc. | $3,691.00 | | | | | $3,691.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McKirdy, Riskin, Olson & DellaPelle P.C.<br>201 Littleton Road<br>Suite 135<br>Morris Plains, NJ 07950 | 943 | 9/5/2024 | Coach USA, Inc. | $10,180.00 | | | | | $10,180.00 |
| Mclean, Everett<br>Attn: Michael Wiseberg, Jd.Mba<br>100 Buckingham Drive<br>Suite 100<br>Hackensack, NJ 07601 | 844 | 9/3/2024 | Orange, Newark, Elizabeth Bus, Inc. | $500,000.00 | | | | | $500,000.00 |
| McLeod, Joseph<br>69 N. Pennsylvania Ave<br>Apt. B<br>Morrisville, PA 19067 | 1572 | 9/13/2024 | Coach USA, Inc. | | $15,150.00 | | | | $15,150.00 |
| McMaster-Carr Supply Co<br>9630 Norwalk Blvd<br>Santa Fe Springs, CA 90670 | 261 | 7/22/2024 | Coach USA, Inc. | $593.58 | | | | | $593.58 |
| McPherson, Greg A.<br>4564 Winter Ln<br>Cleveland, OH 44144-2406 | 1721 | 11/19/2024 | Lakefront Lines, Inc. | $1.00 | | | | | $1.00 |
| MD Howlader<br>c/o Harmon, Linder & Rogowsky, Esqs.<br>3 Park Avenue, Suite 2300<br>New York, NY 10016 | 1629 | 9/24/2024 | Hudson Transit Lines, Inc. | $0.00 | | | | | $0.00 |
| MD Siddiqul<br>c/o Friedman & Simon, LLP<br>390 North Broadway, Suite 210<br>Jericho, NY 11753 | 403 | 8/14/2024 | Hudson Transit Lines, Inc. | $50,000.00 | | | | | $50,000.00 |
| Meadows, Antwan<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 423 | 8/15/2024 | Coach USA, Inc. | $3,837.00 | | | | | $3,837.00 |
| Melendez, Barbara<br>c/o LaBarbiera & Martinez<br>Attn: Richard LaBarbiera, Esq.<br>8501 Kennedy Blvd<br>North Bergen, NJ 07047 | 1210 | 9/6/2024 | Coach USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Mendez, Saira<br>c/o LaBarbiera & Martinez<br>8501 Kennedy Blvd<br>North Bergen, NJ 07047 | 117 | 7/9/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Mendez, Saira<br>c/o LaBarbiera & Martinez<br>8501 Kennedy Blvd.<br>North Bergen, NJ 07047 | 114 | 7/9/2024 | Orange, Newark, Elizabeth Bus, Inc. | $300,000.00 | | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mendoza Sanchez, Antonia<br>c/o Lloyd E. Benett, Esq.<br>4713 Bergenline Avenue<br>Union City, NJ 07087 | 534 | 8/20/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Mendoza Sanchez, Antonia<br>c/o Lloyd E. Benett, Esq.<br>4713 Bergenline Avenue<br>Union City , NJ 07087 | 535 | 8/20/2024 | Orange, Newark, Elizabeth Bus, Inc. | $500,000.00 | | | | | $500,000.00 |
| Mendoza, Jose Alvarado<br>c/o The Law Firm of Nonna Shihk, P.C.<br>Attn: Nonna Shikh<br>400 East Forham Road<br>Suite 202<br>Bronx, NY 10458 | 659 | 8/26/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Mendoza, Jose Alvarado<br>c/o The Law Firm of Nonna Shihk, P.C.<br>Attn: Nonna Shikh<br>400 East Forham Road<br>Suite 202<br>Bronx, NY 10458 | 662 | 8/26/2024 | Hudson Transit Lines, Inc. | $0.00 | | | | | $0.00 |
| Meneses, Jhony L<br>105 Hickory St.<br>Edison, NJ 08817 | 1118 | 9/7/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $3,500.00 | | | | $3,500.00 |
| Mercedes, Santos<br>213 Bond St<br>Elizabeth, NJ 07206 | 874 | 9/4/2024 | Coach USA, Inc. | $8,421.00 | $15,150.00 | | | | $23,571.00 |
| Mercyhealth Physician Services<br>PO Box 5003<br>Janesville, WI 53547 | 1682 | 10/17/2024 | Coach USA, Inc. | $1,650.00 | | | | | $1,650.00 |
| MERJ FLEET SERVICES INC<br>1989 Harlem Road<br>Buffalo, NY 14212 | 500 | 8/19/2024 | Coach USA, Inc. | $1,324.12 | | | | | $1,324.12 |
| Mesosys Limited (UK)<br>Peter Cameron<br>72 Wellington Rd<br>Timperley, England WA15 7RW<br>United Kingdom | 139 | 7/10/2024 | Coach USA, Inc. | $221,463.29 | | | $91,541.33 | | $313,004.62 |
| Metrolinx, a provincial Crown corporation incorporated under the laws of Ontario<br>c/o Blake, Cassels & Graydon LLP (Nancy Thompson)<br>199 Bay Street<br>Suite 4000<br>Toronto, ON M5L 1A9<br>Canada | 1461 | 9/9/2024 | Trentway-Wagar Inc. | $379,363.19 | | | | | $379,363.19 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Miami-Dade County, through its Aviation Department<br>Attn: Ryan C. Zagare<br>PO Box 025504<br>Miami, FL 33102 | 1788 | 12/12/2024 | Megabus Southeast, LLC | $4,673.12 | | $4,881.26 | | | $9,554.38 |
| Michael Pollard beneficiary/Owner of Mid State Trust II Delaware Trust<br>4830 ARID Ave #2065<br>Las Vegas, NV 89115 | 103 | 6/28/2024 | Coach USA Administration, Inc. | | | $1,700,000,000.00 | | | $1,700,000,000.00 |
| Michael Pollard, Beneficiary/Owner of Mid State Trust II Delaware Trust<br>Attn: Michael Pollard<br>4830 Arid Ave #2065<br>Las Vegas, NV 89115 | 157 | 7/9/2024 | Coach USA, Inc. | | | $1,700,000,000.00 | | | $1,700,000,000.00 |
| Microage Technology Solutions<br>267 Stewart St.<br>Peterborough, ON K9J 3M8<br>Canada | 1146 | 9/5/2024 | Coach USA, Inc. | $657.64 | | | | | $657.64 |
| Mike Saheghian, Michael Saheghian, John Saheghian, and the Estate of Mariam Saheghian<br>c/o Scolinos, Sheldon & Nevell LLP<br>Attn: Todd F. Nevell, Esq<br>301 North Lake Avenue, 10th Floor<br>Pasadena, CA 91101 | 1342 | 9/9/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Mike Saheghian, Michael Saheghian, John Saheghian, and the Estate of Mariam Saheghian<br>Todd F. Nevell, Esq. Scolinos, Sheldon & Nevell LLP<br>301 North Lake Avenue<br>10th Floor<br>Pasadena, CA 91101 | 1474 | 9/9/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Mike Saheghian, Michael Saheghian, John Saheghian, and the Estate of Mariam Saheghian<br>Scolinos, Sheldon & Nevell LLP<br>Attn: Todd F. Nevell, Esq.<br>301 North Lake Avenue, 10th Floor<br>Pasadena, CA 91101 | 1510 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mike Saheghian, Michael Saheghian, John Saheghian, and the Estate of Mariam Saheghian Scolinos, Sheldon & Nevell LP Todd F. Nevell, Esq. 301 North Lake Avenue, 10th Floor Pasadena, CA 91101 | 1524 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Miller Transportation Inc 111 Outer Loop Louisville, KY 40214 | 1029 | 9/6/2024 | Coach USA, Inc. | $272.85 | | | | | $272.85 |
| Miller Transportation Inc 111 Outer Loop Louisville, KY 40214 | 1076 | 9/6/2024 | Coach USA, Inc. | $1,219.75 | | | | | $1,219.75 |
| M-Industries LLC One Bridge Plaza Suite 660 Fort Lee, NJ 07024 | 191 | 7/17/2024 | Perfect Body Inc. | $32,334.16 | | | | | $32,334.16 |
| Mississippi Department of Revenue Bankruptcy Section P.O. Box 22808 Jackson, MS 39225-2808 | 337 | 8/6/2024 | Independent Bus Company, Inc. | | $0.00 | | | | $0.00 |
| Mitchell International Airport 5300 S Howell Ave Milwaukee, WI 53207 | 1261 | 9/5/2024 | Wisconsin Coach Lines, Inc. | $7,080.54 | | | | | $7,080.54 |
| MNP LLP Attn: Andrew Lam 1 Adelaide Street East, Suite 1900 Toronto, ON M5C 2V9 Canada | 1391 | 9/9/2024 | Trentway-Wagar (Properties) Inc. | $8,200.00 | | | | | $8,200.00 |
| Model 1 Commercial Vehicles 9225 Priority Way W. Dr. Suite 300 Indianapolis, In 46240 | 301 | 7/29/2024 | Coach USA, Inc. | $7,226.22 | | | | | $7,226.22 |
| Monegro, Joel c/o Andrew Park, PC 450 7th Avenue, Suite 1805 New York, NY 10123 | 838 | 9/3/2024 | Orange, Newark, Elizabeth Bus, Inc. | $750,000.00 | | | | | $750,000.00 |
| Monroe Landscaping LLC PO Box 211 Harriman, NY 10926 | 574 | 8/21/2024 | Hudson Transit Lines, Inc. | $6,037.50 | | | | | $6,037.50 |
| Montana-Dakota Utilities Co 400 N 4th St Bismarck, ND 58501 | 249 | 7/23/2024 | Coach USA, Inc. | $362.92 | | | | | $362.92 |
| Moore, Cheryl 6356- A Corley RD Norcross, GA 30083 | 94 | 7/3/2024 | Coach USA, Inc. | $6,400.00 | | | | | $6,400.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moore, Flossie<br>214 Nathan Drive<br>Goodlettsville, TN 37072 | 1256 | 9/5/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Mora, Ruthie<br>23682 White Oak Ct.<br>Newhall, CA 91321 | 1272 | 9/6/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Mora, Tony<br>23682 White Oak Ct.<br>Newhall, CA 91321 | 1191 | 9/6/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Mora-Chen, Liliana<br>Care of KaplunMarx PLLC<br>2 Bala Plaza<br>Suite 300<br>Bala Cynwyd, PA 19004 | 318 | 8/5/2024 | Megabus Northeast, LLC | $100,000.00 | | | | | $100,000.00 |
| Moreta, Salvador<br>Corradino & Papa, LLC<br>955 Allwood Road<br>Clifton, NJ 07012 | 1584 | 9/16/2024 | Coach USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Moreta, Salvador<br>Corradino & Papa, Llc<br>955 Allwood Road<br>Clifton, NJ 07012 | 1601 | 9/17/2024 | Coach USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Morgan & Morgan NY PLLC<br>Attn: David D. Friedman<br>199 Water Street<br>Suite 1500<br>New York, NY 10038 | 1614 | 9/20/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Morgan & Morgan NY PLLC<br>199 Water Street, Suite 1500<br>New York, NY 10038 | 1622 | 9/23/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Morrison, Roseann Aileen<br>221 Berkley Rd<br>Apt C11<br>Paulsboro, NJ 08066-1671 | 1610 | 9/19/2024 | Coach USA, Inc. | | $6,304.80 | | | | $6,304.80 |
| Mothkovich, David<br>Pro-Serve Protection Services<br>1517 E Huebbe Pkwy Suite E<br>Beloit, WI 53511 | 1516 | 9/9/2024 | Coach USA, Inc. | | $5,833.76 | | | | $5,833.76 |
| Motor Coach Industries, Inc.<br>Care of: Colin Pewarchuk<br>711 Kernaghan Avenue<br>Winnipeg, MB R2C 3T4<br>Canada | 1025 | 9/6/2024 | Coach USA Illinois, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Motor Coach Industries, Inc. NFI Group Inc. c/o: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1026 | 9/6/2024 | Sam Van Galder, Inc. | $0.00 | | | | | $0.00 |
| Motor Coach Industries, Inc. c/o: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1028 | 9/6/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Motor Coach Industries, Inc. Care of: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1019 | 9/6/2024 | Coach Leasing, Inc. | $0.00 | | | | | $0.00 |
| MTB 8170 Lawson Rd Milton, ON L9T 5C4 Canada | 841 | 9/3/2024 | Trentway-Wagar Inc. | $27,401.46 | | | | | $27,401.46 |
| Multi Service Technology Solutions, Inc Spencer Fane, LLP Attn: Andrea Chase 1000 Walnut Street Suite 1400 Kansas City, MO 64106 | 1131 | 9/6/2024 | Coach USA, Inc. | $329,621.30 | | | | | $329,621.30 |
| Mundell, Danielle The Law Office of Grosso & Sarkisian 172 Market Street Elmwood Park, NJ 07407 | 946 | 9/5/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Mundell, Danielle The Law Office of Grosso & Sarkisian 172 Market Street Elmwood Park, NJ 07407 | 947 | 9/5/2024 | Community Coach, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Mundell, Danielle 172 Market Street Elmwood Park, NJ 07407 | 953 | 9/5/2024 | Community Transportation, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Mundell, Danielle The Law Office of Grosso & Sarkisian 172 Market Street Elmwood Park, NJ 07407 | 1389 | 9/7/2024 | Community Transportation, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Mundell, Danielle The Law Office of Grosso & Sarkisian 172 Market Street Elmwood Park, NJ 07407 | 1420 | 9/7/2024 | Community Coach, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mundell, Danielle c/o The Law Office of Grosso & Sarkisian 172 Market Street Elmwood Park, NJ 07407 | 1533 | 9/7/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Municipal Maintenance Equipment 4634 Mayhew Rd. Sacramento, CA 95827 | 83 | 7/3/2024 | Coach USA, Inc. | $3,323.90 | | | $1,832.11 | | $5,156.01 |
| Murphy, Thomas c/o Ciccarelli Law Offices 304 N. High Street West Chester, PA 19380 | 1582 | 9/16/2024 | Megabus Northeast, LLC | $70,000.00 | | | | | $70,000.00 |
| Nandanie, Nandanie Law Office of Patrick G. Patel 580 Newark Avenue Jersey City, NJ 07306 | 312 | 8/2/2024 | Coach USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Nandanie, Nandanie C/o: Law Office of Patrick G. Pate 580 Newark Avenue Jersey City, NJ 07306 | 631 | 8/26/2024 | Orange, Newark, Elizabeth Bus, Inc. | $200,000.00 | | | | | $200,000.00 |
| Napolitani, Terrence 580 Thomas Blvd East Orange, NJ 07017 | 614 | 8/22/2024 | Coach USA, Inc. | | $20,000.00 | | | | $20,000.00 |
| NAS Security Systems Inc 13 Bedford Avenue Middletown, NY 10940 | 533 | 8/19/2024 | Coach USA, Inc. | $337.35 | | | | | $337.35 |
| National Fire & Marine Insurance Company 100 First Stamford Place Stamford, CT 06902 | 1473 | 9/9/2024 | Coach USA, Inc. | $16,442,650.00 | | | | | $16,442,650.00 |
| Naughton, Eugene 1000 Haddonfield-Berlin Road Suite 203 Voorhees, NJ 08515 | 335 | 8/6/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Naughton, Eugene 1000 Haddonfield-Berlin Road Suite 203 Voorhees, NJ 08043 | 336 | 8/6/2024 | Megabus Northeast, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Naughton, Eugene 1000 Haddonfield-Berlin Road Suite 203 Voorhees, NJ 08043 | 338 | 8/6/2024 | Voyavation LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Nesselquist, Edward J 33 Woodland Avenue Glen Ridge, NJ 07028 | 768 | 8/30/2024 | Coach USA, Inc. | $3,450.00 | | | | | $3,450.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New Jersey Department of Environmental Protection Attention: Cynthia Cantor 401 East State Street PO Box 420 Trenton, NJ 08625 | 1758 | 11/26/2024 | Coach USA, Inc. | $5,170.00 | | | | $6,205.00 | $11,375.00 |
| New Jersey Transit Corporation c/o Genova Burns LLC Attn: Donald W. Clarke, Esq. 494 Broad St Newark, NJ 07102 | 1456 | 9/9/2024 | Coach USA, Inc. | | $295,372.54 | | | | $295,372.54 |
| New Jersey Turnpike Authority 1 Turnpike Plaza P.O Box 5042 Woodbridge, NJ 07095 | 197 | 7/17/2024 | Coach USA, Inc. | $50.00 | | | | | $50.00 |
| New Jersey Turnpike Authority 1 Turnpike Plaza P.O Box 5042 Woodbridge, NJ 07095 | 198 | 7/17/2024 | Suburban Transit Corp. | $7,359.00 | | | | | $7,359.00 |
| New Jersey Unclaimed Property Administration PO Box 214 Trenton, NJ 08625 | 275 | 7/29/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR 1220 WASHINGTON AVE BLDG 12-RM 256 ALBANY, NY 12226 | 1641 | 9/27/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR 1220 WASHINGTON AVE BLDG 12-RM 256 ALBANY, NY 12226 | 1658 | 10/7/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR 1220 WASHINGTON AVE BLDG 12-RM 256 ALBANY, NY 12226 | 1659 | 10/7/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR 1220 WASHINGTON AVE BLDG 12-RM 256 ALBANY, NY 12226 | 1661 | 10/7/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR 1220 WASHINGTON AVE BLDG 12-RM 256 ALBANY, NY 12226 | 1662 | 10/7/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor State Campus, Bldg 12-RM 256 Albany, NY 12226 | 1663 | 10/7/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| New York State Department of Labor<br>State Campus, BLDG 12-RM 256<br>Albany, NY 12226 | 1664 | 10/7/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| New York State Department of Labor<br>State Campus, Bldg 12-RM 256<br>Albany, NY 12226 | 1665 | 10/7/2024 | Coach USA, Inc. | | Unliquidated | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE<br>BLDG 12-RM 256<br>ALBANY, NY 12226 | 1672 | 10/11/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| NEW YORK STATE DEPARTMENT OF LABOR<br>1220 WASHINGTON AVE, BLDG 12-RM 256<br>ALBANY, NY 12226 | 1673 | 10/11/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Newmark Valuation & Advisory<br>Attn: Ogredy Cruz<br>125 Park Avenue<br>Floor 14<br>New York, NY 10017 | 716 | 8/28/2024 | Coach USA, Inc. | $26,700.00 | | | | | $26,700.00 |
| NFTA<br>181 Ellicott Street<br>Buffalo, NY 14203 | 817 | 8/30/2024 | Megabus Northeast, LLC | $17,934.03 | | | | | $17,934.03 |
| Nguyen, Truc<br>c/o Davis, Saperstein & Saloman, P.C.<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 380 | 8/9/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Niagara Battery and Tire Ltd.<br>79 Hartzel Road<br>St. Catharines, ON L2P 1M9<br>Canada | 461 | 8/16/2024 | Trentway-Wagar Inc. | $1,488.33 | | | | | $1,488.33 |
| Niagara Frontier Transportation Authority<br>181 Ellicott Street<br>Buffalo, NY 14203 | 1797 | 12/23/2024 | Megabus Northeast, LLC | $111,386.40 | | | | | $111,386.40 |
| Niagara Parks Commission<br>7400 Portage Road<br>Niagara Falls, On L2E 6T2<br>Canada | 339 | 8/6/2024 | Coach USA, Inc. | $101,406.02 | | | | | $101,406.02 |
| Niagara Transit Commission<br>2012 First Street Louth<br>St. Catharines, ON L2S 3V9<br>Canada | 1105 | 9/6/2024 | Trentway-Wagar Inc. | $27,359.54 | | | | | $27,359.54 |
| Nice Global LLC<br>1501 Corporate Dr<br>Suite 100 #A19<br>Boynton Beach, FL 33426 | 1307 | 9/9/2024 | Coach USA, Inc. | $274,036.20 | | | | | $274,036.20 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nice Global, LLC<br>Paul Herdsman<br>1501 Corporate Dr, Ste 100 #A19<br>Boynton Beach, FL 33426 | 5 | 6/18/2024 | Coach USA, Inc. | $235,873.34 | | | | | $235,873.34 |
| Nicholas, Larry<br>c/o Hach & Rose, LLP<br>112 Madison Avenue, 10th Floor<br>New York, NY 10016 | 1700 | 10/30/2024 | Coach USA, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| NJ Dept. of Labor, Div. Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625 | 279 | 7/30/2024 | Red & Tan Charter, Inc. | $5,158.69 | | | | | $5,158.69 |
| NJ Dept. of Labor, Div. Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625 | 292 | 7/31/2024 | Red & Tan Charter, Inc. | | | $4,072.26 | | | $4,072.26 |
| NJ Dept. of Labor, Div. Employer Accounts<br>PO Box 379<br>Trenton, NJ 08625 | 293 | 7/31/2024 | Red & Tan Charter, Inc. | $1,086.43 | | | | | $1,086.43 |
| Njoku, Priscilla<br>Simons & Goldner, P.A.<br>1525 York Road<br>Lutherville, MD 21093 | 545 | 8/20/2024 | Coach USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| Njoku, Priscilla<br>c/o Simons & Goldner, P.A.<br>1525 York Road<br>Lutherville, MD 21093 | 689 | 8/27/2024 | Coach USA, Inc. | $35,000.00 | | | | | $35,000.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque , NM 87198-8575 | 1766 | 12/2/2024 | Sam Van Galder, Inc. | $130.00 | $0.00 | | | | $130.00 |
| NM Taxation & Revenue Department<br>PO Box 8575<br>Albuquerque , NM 87198-8575 | 1777 | 12/4/2024 | Coach Leasing, Inc. | $12,558.60 | $355.44 | $8,927.66 | | | $21,841.70 |
| North Carolina Department of Revenue<br>Bankruptcy Unit<br>P.O. Box 1168<br>Raleigh, NC 27602 | 134 | 7/9/2024 | Paramus Northeast Mgt. Co., L.L.C. | $568.91 | $361.47 | | | | $930.38 |
| NORTH JERSEY TRUCK CENTER, INC<br>236 ROUTE 46<br>SADDLE BROOK, NJ 07663 | 1503 | 9/9/2024 | Hudson Transit Lines, Inc. | $570.65 | | | | | $570.65 |
| Northeast Battery & Alternator, LLC<br>489 Washington St.<br>Suite 102<br>Auburn, MA 01501 | 740 | 8/29/2024 | Coach USA, Inc. | $1,298.04 | | | | | $1,298.04 |
| Northwestern Stage Lines<br>785 S Railroad Avenue<br>Sugar City, ID 83448 | 632 | 8/26/2024 | Coach USA, Inc. | $271.15 | | | | | $271.15 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Norwood Auto Parts LLC<br>415 W Main Street<br>Rochester , NY 14608 | 492 | 8/19/2024 | Coach USA, Inc. | $5,417.81 | | | | | $5,417.81 |
| Nunez, Raul G<br>506 Irvington Ave.<br>Elizabeth, NJ 07208 | 1134 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $200,433.60 | | | | $200,433.60 |
| Nunley, Antwoinette<br>10181 Windmill Lakes Blvd<br>Apt# 1514<br>Houston, TX 77075 | 474 | 8/17/2024 | Coach USA, Inc. | | | | $0.00 | | $0.00 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1722 | 11/21/2024 | Suburban Transit Corp. | $2,134.81 | | | | | $2,134.81 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1723 | 11/21/2024 | American Coach Lines of Atlanta, Inc. | $30.70 | | | | | $30.70 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1724 | 11/21/2024 | Coach Leasing, Inc. | $3,107.35 | | | | | $3,107.35 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1725 | 11/21/2024 | Community Bus Lines, Inc. | $4,089.47 | | | | | $4,089.47 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1726 | 11/21/2024 | Megabus Northeast, LLC | $412.29 | | | | | $412.29 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1727 | 11/21/2024 | Lakefront Lines, Inc. | $108.19 | | | | | $108.19 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1728 | 11/21/2024 | Perfect Body Inc. | $180.00 | | | | | $180.00 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1761 | 12/2/2024 | Rockland Coaches, Inc. | $1,797.24 | | | | | $1,797.24 |
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1762 | 12/2/2024 | Hudson Transit Lines, Inc. | $18,837.55 | | | | | $18,837.55 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NYS Thruway Authority<br>200 Southern Blvd<br>PO Box 189<br>Albany, NY 12201 | 1763 | 12/2/2024 | Trentway-Wagar Inc. | $774.96 | | | | | $774.96 |
| Nystroms Nursey Inc<br>4910 Stone Quarry Rd<br>Belvidere, IL 61008 | 40 | 7/1/2024 | Coach USA, Inc. | $2,595.00 | | | | | $2,595.00 |
| O'Connor, John<br>c/o Sobo & Sobo, LLP<br>One Dolson Avenue<br>Middletown, NY 10940 | 863 | 9/4/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Office of Administrative Trials and Hearings ECB<br>Attn: Leon F. Dawson, Esq<br>66 John Street, 11th Floor<br>New York, NY 10038 | 1732 | 11/21/2024 | Dillon's Bus Service, Inc. | $4,400.00 | | | | | $4,400.00 |
| Office of Administrative Trials and Hearings ECB NYC<br>Office of Administrative Trials and Hearings, Attention: Leon F. Dawson, Esq<br>66 John Street<br>11th Floor<br>New York, NY 10038 | 1729 | 11/21/2024 | Community Transit Lines, Inc. | $455.00 | | | | | $455.00 |
| Office of Administrative Trials and Hearings ECB NYC<br>Office of Administrative Trials and Hearings, Attention: Leon F. Dawson, Esq<br>66 John Street<br>11th Floor<br>New York, NY 10038 | 1730 | 11/21/2024 | Community Coach, Inc. | $2,455.00 | | | | | $2,455.00 |
| Office of Administrative Trials and Hearings ECB NYC<br>Office of Administrative Trials and Hearings, Attention: Leon F. Dawson, Esq<br>66 John Street 11th Floor<br>New York, NY 10038 | 1731 | 11/21/2024 | Coach USA, Inc. | $3,400.00 | | | | | $3,400.00 |
| Office of Administrative Trials and Hearings ECB NYC<br>Attn: Leon F. Dawson, Esq.<br>66 John Street<br>11th Floor<br>New York, NY 10038 | 1733 | 11/21/2024 | Twenty-Four Corp. | $455.00 | | | | | $455.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Office of Administrative Trials and Hearings ECB NYC Attn: Leon F. Dawson, Esq. 66 John Street 11th Floor New York, NY 10038 | 1734 | 11/21/2024 | Suburban Transit Corp. | $200.00 | | | | | $200.00 |
| Office of Administrative Trials and Hearings ECB NYC Attn: Leon F. Dawson, Esq. 66 John Street 11th Floor New York, NY 10038 | 1735 | 11/21/2024 | Suburban Trails, Inc. | $20,165.00 | | $11,254.83 | | | $31,419.83 |
| Office of Administrative Trials and Hearings ECB NYC Attn: Leon F. Dawson, Esq. 66 John Street 11th Floor New York, NY 10038 | 1736 | 11/21/2024 | Megabus USA, LLC | $1,300.00 | | | | | $1,300.00 |
| Office of Administrative Trials and Hearings ECB NYC Attn: Leon F. Dawson, Esq. 66 John Street 11th Floor New York, NY 10038 | 1737 | 11/21/2024 | Megabus Northeast, LLC | $4,105.00 | | | | | $4,105.00 |
| Office of Administrative Trials and Hearings ECB NYC Attn: Leon F. Dawson, Esq. 66 John Street 11th Floor New York, NY 10038 | 1738 | 11/21/2024 | Hudson Transit Lines, Inc. | $13,915.00 | | $2,281.51 | | | $16,196.51 |
| Office of Administrative Trials and Hearings ECB NYC Attention: Leon F. Dawson, Esq. 66 John Street 11th Floor New York, NY 10038 | 1740 | 11/22/2024 | Coach USA, Inc. | $3,400.00 | | | | | $3,400.00 |
| Office of Administrative Trials and Hearings ECB NYC Attn: Leon F. Dawson, Esq. 66 John Street, 11th Floor New York, NY 10038 | 1741 | 11/22/2024 | Community Coach, Inc. | $2,455.00 | | | | | $2,455.00 |
| Office Pro Inc 1810 Sutler Avenue Beloit, WI 53511 | 539 | 8/20/2024 | Sam Van Galder, Inc. | $844.01 | | | | | $844.01 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ogletree Deakins<br>50 International Drive<br>Suite 300<br>Greenville, SC 29615 | 233 | 7/22/2024 | Coach USA, Inc. | $199,084.88 | | | | | $199,084.88 |
| O'HARE TOWING SERVICE, INC<br>2424 WISCONSIN ST<br>DOWNERS GROVE, IL 60515 | 127 | 7/9/2024 | Sam Van Galder, Inc. | $4,394.45 | | | | | $4,394.45 |
| O'HARE TOWING SERVICE, INC<br>2424 WISCONSIN ST<br>DOWNERS GROVE, IL 60515 | 130 | 7/9/2024 | Wisconsin Coach Lines, Inc. | $7,276.34 | | | | | $7,276.34 |
| O'Hare Towing Service, Inc.<br>2424 Wisconsin St<br>Downers Grove, IL 60515 | 128 | 7/9/2024 | Coach USA, Inc. | $1,710.83 | | | | | $1,710.83 |
| Ohio Bureau of Workers Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 152 | 7/10/2024 | Lakefront Lines, Inc. | $398,969.69 | | | | | $398,969.69 |
| Ohio Bureau of Workers Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 153 | 7/10/2024 | Coach USA, Inc. | | $40,336.00 | | | | $40,336.00 |
| Ohio Bureau of Workers Compensation<br>P.O. Box 15567<br>Columbus, OH 43215-0567 | 156 | 7/11/2024 | Coach USA, Inc. | | $40,336.00 | | | | $40,336.00 |
| Ohio Bureau of Workers' Compensation<br>PO Box 15567<br>Columbus, OH 43215-0567 | 145 | 7/11/2024 | Coach USA, Inc. | $398,969.69 | | | | | $398,969.69 |
| Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 75 | 7/2/2024 | Gad-About Tours, Inc. | $2,405.26 | $7,552.57 | | | | $9,957.83 |
| Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 235 | 7/23/2024 | Megabus USA, LLC | $1,101.01 | $279.37 | | | | $1,380.38 |
| Ohio Department of Taxation<br>Attn: Bankruptcy Division<br>P.O. Box 530<br>Columbus, OH 43216 | 237 | 7/23/2024 | Lakefront Lines, Inc. | $1,791.69 | $2,444.47 | | | | $4,236.16 |
| Ohio Machinery Co. DBA Ohio Peterbilt<br>3993 E Royalton Rd<br>Broadview Hts, OH 44147 | 118 | 7/9/2024 | Butler Motor Transit, Inc. | $6,209.81 | | | $7,988.05 | | $14,197.86 |
| Ohio Machinery Co. DBA Ohio Peterbilt<br>Attn: Vicki DeFazio<br>3993 E Royalton Rd<br>Broadview Hts, OH 44233 | 168 | 7/15/2024 | Coach USA, Inc. | $14,161.35 | | | $11,050.26 | | $25,211.61 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Oliver, Lisa<br>Posner & Cord, LLC<br>John J. Cord<br>1404 Front Avenue<br>Lutherville, MD 21093 | 954 | 9/5/2024 | Dillon's Bus Service, Inc. | $25,000.00 | | | | | $25,000.00 |
| Ontario Northland Transportation Commission<br>Attn: Lyndee Cicalo, Legal Counsel<br>555 Oak Street East<br>North Bay, ON P1B8L3<br>Canada | 736 | 8/29/2024 | Trentway-Wagar Inc. | $44,736.48 | | | | | $44,736.48 |
| OPTIMIZELY NORTH AMERICA INC.<br>119 5TH AVENUE FLOOR 7<br>NEW YORK, NY 10003-1007 | 798 | 9/2/2024 | Megabus Northeast, LLC | $93,397.61 | | | | | $93,397.61 |
| Oracle America, Inc. ("Oracle")<br>c/o Shawn M. Christianson, Esq.<br>Buchalter, a Professional Corporation<br>425 Market St.<br>Suite 2900<br>San Francisco, CA 94105 | 1190 | 9/6/2024 | Coach USA, Inc. | $23,957.41 | | | | | $23,957.41 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 847 | 9/4/2024 | Hudson Transit Lines, Inc. | $57.59 | | | | | $57.59 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 851 | 9/4/2024 | Hudson Transit Lines, Inc. | $309.88 | | | | | $309.88 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 852 | 9/4/2024 | Hudson Transit Lines, Inc. | $1,805.97 | | | | | $1,805.97 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 853 | 9/4/2024 | Hudson Transit Lines, Inc. | $220.44 | | | | | $220.44 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 865 | 9/4/2024 | Hudson Transit Lines, Inc. | $157.54 | | | | | $157.54 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 866 | 9/4/2024 | Hudson Transit Lines, Inc. | $195.93 | | | | | $195.93 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 868 | 9/4/2024 | Hudson Transit Corporation | $278.85 | | | | | $278.85 |
| Orange & Rockland Utilities<br>390 West Route 59<br>Spring Valley, NY 10977 | 871 | 9/4/2024 | Hudson Transit Lines, Inc. | $353.94 | | | | | $353.94 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Orange & Rockland Utilities 390 West Route 59 Spring Valley, NY 10977 | 872 | 9/4/2024 | Hudson Transit Lines, Inc. | $62.21 | | | | | $62.21 |
| Orange & Rockland Utilities 390 West Route 59 Spring Valley, NY 10977 | 882 | 9/4/2024 | Hudson Transit Lines, Inc. | $26,155.50 | | | | | $26,155.50 |
| Orange County Tire & Auto Service 61 Brookside Ave Chester, NY 10918 | 408 | 8/14/2024 | Coach USA, Inc. | $2,895.35 | | | $1,546.29 | | $4,441.64 |
| Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | 310 | 8/2/2024 | Coach USA, Inc. | | | | $0.00 | | $0.00 |
| Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | 345 | 8/6/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Oregon Department of Revenue 955 Center St NE Salem, OR 97301-2555 | 1683 | 10/17/2024 | Coach USA, Inc. | $5,429.00 | $12,206.80 | | | | $17,635.80 |
| Ortega Contreras, Jorge Efrain 185 Kingsland Street Nutley, NJ 07110 | 717 | 8/28/2024 | Community Transit Lines, Inc. | $300,000.00 | | | | | $300,000.00 |
| Oswald, Eric Charles 3840 E 18TH ST. Apt. 1108 Casper, WY 82609 | 1195 | 9/8/2024 | Coach USA, Inc. | | $2,500.00 | | | | $2,500.00 |
| Ouedraogo, Binta Law Office of Ronald D. Istivan 303 Claremont Avenue Montclair, NJ 07042 | 898 | 9/4/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Out of Sight Shredding Butler County Assoc for the Blind 322 N. Cedar Street Butler, PA 16001 | 232 | 7/22/2024 | Butler Motor Transit, Inc. | $384.65 | | | | | $384.65 |
| Out of Sight Shredding Butler County Assoc for the Blind 322 N. Cedar Street Butler, PA 16001 | 756 | 8/29/2024 | Coach USA, Inc. | $384.65 | | | | | $384.65 |
| Overhead Door Company of Hudson River Valley PO Box 98 Schuylerville, NY 12871 | 160 | 7/12/2024 | Coach USA, Inc. | $6,076.84 | | | $900.61 | | $6,977.45 |
| O'Vincent, Fanny 2275 Vandalia Ave Los Angeles, CA 90032 | 1135 | 9/6/2024 | Coach USA, Inc. | $1,600.00 | $1,200.00 | | | | $2,800.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'Vincent, Virginia Nneka<br>2275 Vandalia Avenue<br>Los Angeles, CA 90032 | 1180 | 9/7/2024 | Coach USA, Inc. | $1,350.35 | $649.65 | | | | $2,000.00 |
| P & A Auto Parts<br>101 Route 46 West<br>Saddle Brook, NJ 07663 | 1371 | 9/9/2024 | Community Transit Lines, Inc. | $869.37 | | | $2,582.71 | | $3,452.08 |
| P & A Auto Parts<br>101 Route 46 West<br>Saddle Brook, NJ 07663 | 1497 | 9/9/2024 | Perfect Body Inc. | | | | $683.36 | | $683.36 |
| Pacific Crest Bus Lines<br>4145 NW Coyner Ave<br>Redmond, OR 97756 | 1713 | 11/9/2024 | Megabus Northeast, LLC | $2,937.60 | | | | | $2,937.60 |
| Pacific Employers Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 965 | 9/6/2024 | Project Kenwood Intermediate Holdings II, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 974 | 9/6/2024 | Twenty-Four Corp. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 977 | 9/6/2024 | Lenzner Tours, LTD | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 979 | 9/6/2024 | Megabus Southwest, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company<br>Duane Morris LLP<br>Attn: Wendy M. Simkulak, Esq.<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 989 | 9/6/2024 | Coach USA, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company<br>c/o Duane Morris LLP<br>Attn: Wendy Simkulak<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 992 | 9/6/2024 | Project Kenwood Intermediate Holdings I, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 994 | 9/6/2024 | Mister Sparkle, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 995 | 9/6/2024 | Project Kenwood Acquisition, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 999 | 9/6/2024 | Trentway-Wagar Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1000 | 9/6/2024 | All West Coachlines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1002 | 9/6/2024 | Trentway-Wagar (Properties) Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1004 | 9/6/2024 | CUSARE II, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1005 | 9/6/2024 | Mountaineer Coach, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1006 | 9/6/2024 | Gad-About Tours, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP; Attn: Wendy Simkula 30 S. 17th Street Philadelphia, PA 19103 | 1007 | 9/6/2024 | CAM Leasing, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1008 | 9/6/2024 | 349 First Street Urban Renewal Corp. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1009 | 9/6/2024 | SL Capital Corp. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1010 | 9/6/2024 | Douglas Braund Investments Limited | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1011 | 9/6/2024 | Voyavation LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1012 | 9/6/2024 | Coach USA MBT, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1013 | 9/6/2024 | Paramus Northeast Mgt. Co., L.L.C. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1015 | 9/6/2024 | 4216849 Canada Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1016 | 9/6/2024 | Lenzner Transit, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1017 | 9/6/2024 | Megabus Southeast, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final

In re Coach USA, Inc

Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1018 | 9/6/2024 | Lenzner Transportation Group, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1020 | 9/6/2024 | Barclay Airport Service, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1021 | 9/6/2024 | Independent Bus Company, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1022 | 9/6/2024 | Megabus USA, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1023 | 9/6/2024 | Dillon's Bus Service, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1024 | 9/6/2024 | Megabus Canada Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1027 | 9/6/2024 | New York Splash Tours, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1030 | 9/6/2024 | Coach USA Administration, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1031 | 9/6/2024 | Megabus Northeast, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1034 | 9/6/2024 | Project Kenwood Holdings, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1036 | 9/6/2024 | CUSARE, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1038 | 9/6/2024 | Central Cab Company | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1039 | 9/6/2024 | Dragon Bus, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1040 | 9/6/2024 | Project Kenwood Intermediate Holdings III, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1042 | 9/6/2024 | Megabus West, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1044 | 9/6/2024 | Community Tours, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1045 | 9/6/2024 | Red & Tan Enterprises, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1046 | 9/6/2024 | Perfect Body Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1047 | 9/6/2024 | Olympia Trails Bus Company, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1048 | 9/6/2024 | Coach USA Illinois, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1049 | 9/6/2024 | Coach Leasing, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1050 | 9/6/2024 | Coach USA Tours - Las Vegas, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1051 | 9/6/2024 | Wisconsin Coach Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1053 | 9/6/2024 | Rockland Coaches, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1054 | 9/6/2024 | Community Transportation, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1055 | 9/6/2024 | Sporran GCTC, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1056 | 9/6/2024 | Suburban Trails, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1058 | 9/6/2024 | Chenango Valley Bus Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1059 | 9/6/2024 | Lakefront Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1061 | 9/6/2024 | Elko, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1062 | 9/6/2024 | Transportation Management Services, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1064 | 9/6/2024 | 3329003 Canada Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1065 | 9/6/2024 | Central Charters & Tours, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1066 | 9/6/2024 | Butler Motor Transit, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1067 | 9/6/2024 | Community Transit Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1068 | 9/6/2024 | Suburban Transit Corp. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1075 | 9/6/2024 | Community Coach, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1078 | 9/6/2024 | Short Line Terminal Agency, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1082 | 9/6/2024 | Colonial Coach Corporation | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1085 | 9/6/2024 | Sam Van Galder, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1087 | 9/6/2024 | Suburban Management Corp. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1088 | 9/6/2024 | Barclay Transportation Services, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1089 | 9/6/2024 | International Bus Services, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1090 | 9/6/2024 | Pennsylvania Transportation Systems, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1098 | 9/6/2024 | Red & Tan Tours | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1099 | 9/6/2024 | 3376249 Canada Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1100 | 9/6/2024 | Kerrville Bus Company, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1101 | 9/6/2024 | Hudson Transit Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1106 | 9/6/2024 | Tri-State Coach Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1107 | 9/6/2024 | Route 17 North Realty, LLC | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1108 | 9/6/2024 | Clinton Avenue Bus Company | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1111 | 9/6/2024 | Commodore Tours, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1115 | 9/6/2024 | Sporran GCBS, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1127 | 9/6/2024 | Lenzner Tours, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1128 | 9/6/2024 | Hudson Transit Corporation | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1155 | 9/6/2024 | American Coach Lines of Atlanta, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1157 | 9/6/2024 | KILT of RI, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1159 | 9/6/2024 | Sporran RTI, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1160 | 9/6/2024 | Community Bus Lines, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1161 | 9/6/2024 | Rockland Transit Corporation | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1162 | 9/6/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1163 | 9/6/2024 | Powder River Transportation Services, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1165 | 9/6/2024 | Orange, Newark, Elizabeth Bus, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1168 | 9/6/2024 | TRT Transportation, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1170 | 9/6/2024 | The Bus Exchange, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1175 | 9/6/2024 | Sporran AWC, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1178 | 9/6/2024 | Red & Tan Transportation Systems, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1181 | 9/6/2024 | Leisure Time Tours | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1185 | 9/6/2024 | Limousine Rental Service Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1188 | 9/6/2024 | Red & Tan Charter, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Pacific Employers Insurance Company c/o Duane Morris LLP Attn: Wendy Simkulak 30 S. 17th Street Philadelphia, PA 19103 | 1192 | 9/6/2024 | Midtown Bus Terminal of New York, Inc. | $0.00 | | $145,556.92 | | $0.00 | $145,556.92 |
| Palmer, Randon c/o Law Offices of R. Michael Shickich, LLC R. Michael Shickich, LLC, Attorney 1204 E. 2nd Street Casper, WY 82601 | 607 | 8/23/2024 | Powder River Transportation Services, Inc. | $11,014,031.54 | | | | | $11,014,031.54 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Palmer, Randon<br>c/o Law Offices of R. Michael Shickich, LLC<br>R. Michael Shickich, LLC, Attorney<br>1204 E. 2nd Street<br>Casper, WY 82601 | 608 | 8/23/2024 | Coach USA, Inc. | $11,014,031.54 | | | | | $11,014,031.54 |
| Palmer, Shanae<br>c/o Injury Law Firm<br>1204 E. 2nd Street<br>Casper, WY 82601 | 1166 | 9/6/2024 | Powder River Transportation Services, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Palmer, Shanae<br>c/o Injury Law Firm<br>R. Michael Shickich, LLC, Attorney<br>1204 E. 2nd Street<br>Casper, WY 82601 | 606 | 8/23/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Palmer, Shanae<br>c/o Injury Law Firm<br>R. Michael Shickich, LLC, Attorney<br>1204 E. 2nd Street<br>Casper, WY 82601 | 619 | 8/23/2024 | Powder River Transportation Services, Inc. | $0.00 | | | | | $0.00 |
| Pamal Broadcasting, Ltd.<br>6 Johnson Road<br>Latham, NY 12110 | 82 | 7/3/2024 | Short Line Terminal Agency, Inc. | $2,800.00 | | | | | $2,800.00 |
| Pariag, Vishala<br>153 E 32nd St<br>Apt 3D<br>New York, NY 10016 | 1507 | 9/10/2024 | Megabus USA, LLC | $250.00 | | | | | $250.00 |
| Pariag, Vishala<br>153 E 32nd St, Apt 3D<br>New York, NY 10016 | 1565 | 9/13/2024 | Megabus USA, LLC | $250.00 | | | | | $250.00 |
| Park, Kunhee<br>194 White Branch Ct<br>Buffalo Grove, IL 60089-1595 | 610 | 8/24/2024 | Coach USA, Inc. | $2,051.29 | | | | | $2,051.29 |
| Parker, Keniffa<br>157 Pixlee Place<br>Bridgeport, CT 06610 | 900 | 9/4/2024 | Coach USA, Inc. | $366,128.36 | | | | | $366,128.36 |
| Parker, Keniffa<br>157 Pixlee Place<br>Bridgeport, CT 00610 | 907 | 9/4/2024 | Megabus Northeast, LLC | $366,128.36 | | | | | $366,128.36 |
| Parker, Marshell<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 429 | 8/15/2024 | Coach USA, Inc. | $5,920.00 | | | | | $5,920.00 |
| Parker, Marshell<br>7124 Roland Bend Rd. Apt B<br>Winsor Mills, MD 21244 | 1765 | 12/2/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Partners In Safety<br>800 Rte 17M<br>Middletown, NY 10940 | 1416 | 9/10/2024 | Coach USA, Inc. | $3,212.00 | | | | | $3,212.00 |
| PAT ROGERS TOWING SERVICE<br>TAYLOR KIDD POST OFFICE<br>BOX 20088<br>KINGSTON, ON K7P 2T6<br>CANADA | 181 | 7/16/2024 | Coach USA, Inc. | | | | $6,170.22 | | $6,170.22 |
| Patel, Gaurang<br>299 Meyner Drive<br>Bellmawar, NJ 08031 | 1238 | 9/6/2024 | Coach USA, Inc. | $612.00 | $15,150.00 | | | | $15,762.00 |
| PAT'S RADIATOR SERVICE LTD<br>1875 JOHN COUNTER BLVD<br>KINGSTON, ON K7M 7P5<br>CANADA | 618 | 8/23/2024 | Trentway-Wagar Inc. | $899.48 | | | | | $899.48 |
| Paul, Keisha Monique<br>187 Corabelle Ave<br>Lodi, NJ 07644 | 1360 | 9/9/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Pavon, Mario<br>Greenberg & Walden, LLC<br>425 59th Street<br>West New York, NJ 08003 | 587 | 8/22/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Pavon, Mario<br>425 59th Street<br>West New York, NJ 10019 | 589 | 8/22/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Pavon, Mario<br>c/o Greenberg & Walden, LLC<br>Attn: Marvin R. Walden, Jr.<br>425 59th Street<br>West New York, NJ 07093 | 615 | 8/22/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Pavon, Mario<br>c/o Greenberg & Walden, LLC<br>Attn: Marvin R. Walden, Jr.<br>425 59th Street<br>West New York, NJ 07093 | 623 | 8/23/2024 | Orange, Newark, Elizabeth Bus, Inc. | $300,000.00 | | | | | $300,000.00 |
| Pavon, Mario<br>c/o Greenberg & Walden, LLC<br>425 59th Street<br>West New York, NJ 08003 | 686 | 8/27/2024 | Orange, Newark, Elizabeth Bus, Inc. | $300,000.00 | | | | | $300,000.00 |
| Pavon, Mario<br>425 59th Street<br>West New York, NJ 07093 | 603 | 8/22/2024 | Orange, Newark, Elizabeth Bus, Inc. | $300,000.00 | | | | | $300,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Payano, Raquel<br>Law Firm of Nonna Shikh, PC<br>Nonna Shikh<br>91-31 Queens Blvd. Suite 407<br>Elmhurst, NY 11373 | 1670 | 10/10/2024 | Suburban Trails, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Peapack Capital Corporation<br>Eloy A. Peral<br>156 West 56th Street<br>New York, NY 10019 | 1057 | 9/6/2024 | Coach Leasing, Inc. | $0.00 | | | | | $0.00 |
| Peapack Capital Corporation<br>Eloy A. Peral<br>156 West 56th Street<br>New York, NY 10019 | 1080 | 9/6/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Peapack Capital Corporation<br>Eloy A. Peral<br>156 West 56th Street<br>New York, NY 10019 | 1081 | 9/6/2024 | Coach USA Administration, Inc. | $0.00 | | | | | $0.00 |
| Pearson Plumbing and Heating<br>2415 20th Street<br>Rockford, IL 61104 | 106 | 7/8/2024 | Coach USA, Inc. | $650.00 | | | | | $650.00 |
| Peasley, Josh<br>c/o Anna Olson<br>242 S. Park Street<br>Casper, WY 82601 | 510 | 8/20/2024 | Powder River Transportation Services, Inc. | $2,128,000.00 | | | | | $2,128,000.00 |
| Peasley, Josh<br>c/o Long Reimer Winegar, LLP<br>242 S. Park Street<br>Casper, WY 82601 | 787 | 9/1/2024 | Coach USA, Inc. | $2,128,000.00 | | | | | $2,128,000.00 |
| Peasley, Josh<br>Attn: Anna Reeves Olson<br>242 S. Park Street<br>Casper, WY 82601 | 1309 | 9/9/2024 | Powder River Transportation Services, Inc. | $2,128,000.00 | | | | | $2,128,000.00 |
| Peasley, Josh<br>c/o Anna Reeves Olson<br>242 S. Park Street<br>Casper, WY 82601 | 1319 | 9/9/2024 | Coach USA, Inc. | $2,128,000.00 | | | | | $2,128,000.00 |
| Penelec<br>101 Crawford's Corner Rd Bldg #1 Suite 1-511<br>Holmdel, NJ 07733 | 266 | 7/26/2024 | Coach USA, Inc. | $1,048.57 | | | | | $1,048.57 |
| Pennsylvania Turnpike Commission<br>P.O. Box 67676<br>Harrisburg, PA 17106-7676 | 1718 | 11/18/2024 | Coach USA, Inc. | | | | | $18,958.35 | $18,958.35 |
| Pennsylvania Turnpike Commission<br>P.O. Box 67676<br>Harrisburg, PA 17106-7676 | 1719 | 11/18/2024 | Coach USA, Inc. | $914.80 | | | | | $914.80 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation Offices of the General Counsel Attn:Gabrielle Graves, Colin Albaugh 445 12th St SW Washington, DC 20024 | 1240 | 9/6/2024 | Coach USA, Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Pension Benefit Guaranty Corporation Office of the General Counsel Attn: Gabrielle Graves 445 12th St SW Washington, DC 20024 | 1274 | 9/6/2024 | Coach USA, Inc. | $306,041.00 | | | | | $306,041.00 |
| Pension Beneifit Guaranty Corporation Office of the General Counsel Attn: Gabrielle Graves 445 12th St SW Washington, DC 20024 | 1242 | 9/6/2024 | Coach USA, Inc. | $52,991.00 | | | | | $52,991.00 |
| Peoples Natural Gas Company LLC c/o GRB Law Jeffrey R. Hunt, Esquire 525 William Penn Place, Suite 3110 Pittsburgh, PA 15219 | 567 | 8/22/2024 | Lenzner Tours, Inc. | $157.61 | | | | | $157.61 |
| Peoples Natural Gas Company LLC c/o GRB Law Jeffrey R. Hunt, Esquire 525 William Penn Place Suite 3110 Pittsburgh, PA 15219 | 568 | 8/22/2024 | Butler Motor Transit, Inc. | $362.78 | | | | | $362.78 |
| Peoples, Jean M c/o Davis, Saperstein & Salomon, P.C. 375 Cedar Lane Teaneck, NJ 07666-3433 | 934 | 9/4/2024 | Community Transportation, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Peoples, Jean M. 109-119 Broad Street Apt. 512-A Newark, NJ 07666 | 1117 | 9/6/2024 | Community Transportation, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Pereira, Lucinda Argueta 400 Loomis St Elizabeth, NJ 07206 | 1164 | 9/8/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $14,107.20 | | | | $14,107.20 |
| PEREIRA, SANDRA 425 59TH STREET WEST NEW YORK, NJ 07093 | 487 | 8/19/2024 | Orange, Newark, Elizabeth Bus, Inc. | $150,000.00 | | | | | $150,000.00 |
| PEREIRA, SANDRA 425 59TH STREET WEST NEW YORK, NJ 07093 | 491 | 8/20/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perkins, Bobbie<br>Attn: Phillip S. Georges, Esq.<br>801 18th Ave. S<br>Nashville, TN 37203 | 713 | 8/28/2024 | Wisconsin Coach Lines, Inc. | $25,000.00 | | | | | $25,000.00 |
| PERNICE'S RESCUE TRAINING<br>7400 PARKSIDE LN<br>MARGATE, FL 33063-6609 | 1283 | 9/6/2024 | Coach USA, Inc. | | $380.00 | | | | $380.00 |
| Perrier & Lacoste L.L.C.<br>c/o Brian A. Gilbert<br>365 Canal Street<br>Ste. 2550<br>New Orleans, LA 70130 | 1276 | 9/5/2024 | Coach USA, Inc. | $20,517.22 | | | | | $20,517.22 |
| Perrier & Lacoste, L.L.C.<br>c/o Brian A. Gilbert<br>365 Canal Street<br>Ste. 2550<br>New Orleans, LA 70130 | 1150 | 9/5/2024 | Coach USA, Inc. | $5,941.70 | | | | | $5,941.70 |
| Perrier & Lacoste, L.L.C.<br>c/o Brian A. Gilbert<br>365 Canal Street<br>Ste. 2550<br>New Orleans, LA 70130 | 1255 | 9/5/2024 | Coach USA, Inc. | $22,393.67 | | | | | $22,393.67 |
| Perry, Shena<br>347 Passaic Ave<br>Lodi, NJ 07644 | 1374 | 9/9/2024 | Coach USA, Inc. | | | | | $0.00 | $0.00 |
| Pestico Canada Inc.<br>6 Murdoch Drive<br>Brampton, ON L6X 3Y2<br>Canada | 1116 | 9/8/2024 | Trentway-Wagar Inc. | $355.00 | | | | | $355.00 |
| Peter Pan Bus Lines Inc.<br>1 Peter Pan Way, Union Station - Suite 300<br>Springfield, MA 01103 | 260 | 7/25/2024 | Coach USA, Inc. | $123,622.67 | | | $29,876.92 | | $153,499.59 |
| Petitfrere, Godfrey<br>1108 Allengrove Street<br>Philadelphia, PA 19124 | 374 | 8/9/2024 | Coach USA, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| Petitfrere, Godfrey<br>c/o Ezra Wohlgelernter<br>1845 Walnut Street<br>21st Floor<br>Philadelphia, PA 19103 | 375 | 8/9/2024 | Voyavation LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Petitfrere, Godfrey<br>c/o Ezra Wohlgelernter<br>1845 Walnut Street<br>21st Floor<br>Philadelphia, PA 19103 | 376 | 8/9/2024 | Coach Leasing, Inc. | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Petitfrere, Godfrey c/o Ezra Wohlgelernter Feldman Shepherd LLP 1845 Walnut Street 21st Floor Philadelphia, PA 19103 | 377 | 8/9/2024 | Megabus USA, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Petitfrere, Godfrey c/o Ezra Wohlgelernter Feldman Shepherd LLP 1845 Walnut Street 21st Floor Philadelphia, PA 19103 | 378 | 8/9/2024 | Megabus Northeast, LLC | $1,500,000.00 | | | | | $1,500,000.00 |
| Petroles Dupuis & Fils Inc 11 101 Rue Mirabeau Local D Anjou, QC H1J 2S2 Canada | 904 | 9/4/2024 | Coach USA, Inc. | $3,939.35 | | | | | $3,939.35 |
| PG&E C/O Bankruptcy Dept PO Box 8329 Stockton, CA 95208 | 329 | 8/5/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $2,607.20 | | | | | $2,607.20 |
| PG&E C/O Bankruptcy Dept PO Box 8329 Stockton, CA 95208 | 330 | 8/5/2024 | All West Coachlines, Inc. | $37.96 | | | | | $37.96 |
| Phoenix Technology Partners, LLC 8 Hillside Avenue - Suite 210 Montclair, NJ 07042 | 176 | 7/15/2024 | Coach USA, Inc. | $58,088.00 | | | | | $58,088.00 |
| PHVIF GB, LLC dba Hampton Inn Green Bay Downtown 201 Main St. Green Bay, WI 54301 | 87 | 7/3/2024 | Sam Van Galder, Inc. | $9,326.64 | | | | | $9,326.64 |
| PHVIF GB, LLC dba Hampton Inn Green Bay Downtown 201 Main St. Green Bay, WI 54301 | 517 | 8/19/2024 | Coach USA, Inc. | $7,383.76 | | | | | $7,383.76 |
| PIERCE, RONALD J 4018 COOK ROAD GIBSONIA, PA 15044 | 73 | 7/2/2024 | Coach USA, Inc. | | $24,500.00 | | | | $24,500.00 |
| Pims New York, Inc 20 West 36th Street Floor 2 New York, NY 10018 | 444 | 8/15/2024 | Coach USA, Inc. | $1,579.75 | | | | | $1,579.75 |
| Pitney Bowes Global Financial Services LLC 27 Waterview Drive Shelton, CT 06484 | 1710 | 11/6/2024 | All West Coachlines, Inc. | $2,404.51 | | | | | $2,404.51 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pitney Bowes Inc<br>27 Waterview Dr<br>3rd Fl<br>Shelton, CT 06484 | 529 | 8/19/2024 | Transportation Management Services, Inc. | $1,009.75 | | | | | $1,009.75 |
| PK Songer Plumbing<br>343 Beamer Road<br>Walden, NY 12586 | 599 | 8/23/2024 | Hudson Transit Lines, Inc. | $18,283.91 | | | | | $18,283.91 |
| PLAINS TOWING AND RECOVERY LLC<br>301 ROUNDUP STREET<br>BELLE FOURCHE, SD 57717 | 743 | 8/29/2024 | Coach USA, Inc. | $4,500.00 | | | | | $4,500.00 |
| Plumb Line Mechanical, Inc.<br>P.O. Box 2666<br>Elko, NV 89803 | 708 | 8/27/2024 | Elko, Inc. | $45,813.05 | | | | | $45,813.05 |
| PLUMB LINE MECHANICAL,INC.<br>P.O. BOX 2666<br>ELKO, NV 89803 | 95 | 7/5/2024 | Coach USA, Inc. | $54,602.85 | | | | | $54,602.85 |
| PLUMB LINE MECHANICAL,INC.<br>P.O. BOX 2666<br>ELKO, NV 89803 | 549 | 8/21/2024 | Elko, Inc. | $45,813.05 | | | | | $45,813.05 |
| PLUMB LINE MECHANICAL,INC.<br>P.O. BOX 2666<br>ELKO, NV 89803 | 552 | 8/21/2024 | Elko, Inc. | $10,446.23 | | | | | $10,446.23 |
| PLUMB LINE MECHANICAL,INC.<br>P.O. BOX 2666<br>ELKO, NV 89803 | 677 | 8/27/2024 | Elko, Inc. | $10,446.23 | | | | | $10,446.23 |
| Plyler Entry Systems<br>8850 Fry Road<br>McKean, PA 16426 | 385 | 8/12/2024 | Coach USA, Inc. | $469.00 | | | | | $469.00 |
| Pollack, Larisa<br>O'Connor & Partners, PLLC<br>Attn: Thomas C. Yatto<br>356 Meadow Avenue<br>Newburgh, NY 12550 | 1112 | 9/6/2024 | Hudson Transit Lines, Inc. | $75,000.00 | | | | | $75,000.00 |
| Pope, Deloise<br>The Law offices of J. Wyndal Gordon,PA<br>J. Wyndal Gordon, Esq.<br>20 South Charles Street Suite 400<br>Baltimore, MD 21201-3282 | 604 | 8/22/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Port Authority of New York and New Jersey<br>Port Authority Law Department<br>4 World Trade Center<br>150 Greenwich Street, 24th Floor<br>New York, NY 1007 | 50 | 7/2/2024 | Rockland Coaches, Inc. | $124,729.02 | | | | | $124,729.02 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Port Authority of New York and New Jersey<br>Port Authority Law Department<br>4 World Trade Center<br>150 Greenwich Street, 24th Floor<br>New York, NY 10007 | 68 | 7/2/2024 | Community Transit Lines, Inc. | $7,749.92 | | | | | $7,749.92 |
| Port Authority of New York and New Jersey<br>Port Authority Law Department<br>4 World Trade Center<br>150 Greenwich Street, 24th Floor<br>New York, NY 10007 | 69 | 7/2/2024 | Midtown Bus Terminal of New York, Inc. | $38,752.04 | | | | | $38,752.04 |
| Port Authority of New York and New Jersey<br>Port Authority Law Department<br>4 World Trade Center<br>150 Greenwich Street, 24th Floor<br>New York, NY 10007 | 70 | 7/2/2024 | Hudson Transit Lines, Inc. | $275,840.95 | | | | | $275,840.95 |
| Port Authority of New York and New Jersey<br>Port Authority Law Department<br>4 World Trade Center<br>150 Greenwich Street, 24th Floor<br>New York, NY 10007 | 71 | 7/2/2024 | Olympia Trails Bus Company, Inc. | $3,879.48 | | | | | $3,879.48 |
| Port Authority of New York and New Jersey<br>Port Authority Law Department<br>4 World Trade Center<br>150 Greenwich Street, 24th Floor<br>New York , NY 10007 | 77 | 7/2/2024 | Suburban Transit Corp. | $161,639.81 | | | | | $161,639.81 |
| POWDER RIVER ENERGY CORPORATION<br>PO BOX 930<br>SUNDANCE, WY 82729-0930 | 1455 | 9/9/2024 | Powder River Transportation Services, Inc. | | | $78.46 | | | $78.46 |
| Powell, James & Jimmy T.<br>12 Marshall Street, Apt 4A<br>Irvington, NJ 07111 | 1250 | 9/8/2024 | Coach USA, Inc. | | $35,000.00 | | | | $35,000.00 |
| Poyner, Khalil<br>62 Cambridge Street<br>East Orange, NJ 07018 | 526 | 8/19/2024 | Community Coach, Inc. | | $3,750.00 | $3,000.00 | | | $6,750.00 |
| Prater, Sonya<br>1652 Portsmouth Ave<br>Westchester, IL 60154 | 1253 | 9/6/2024 | Coach USA, Inc. | | $19,620.00 | | | | $19,620.00 |
| Praxis Risk Services Inc O/B/O Geico Insurance<br>A/S/O Shaunte Williams<br>PO Box 5<br>Muncie, IN 47308 | 1621 | 9/23/2024 | Coach USA, Inc. | | | $20,643.36 | | | $20,643.36 |
| Praxis Risk Services Inc O/B/O Geico Insurance<br>A/S/O Shaunte Williams<br>Praxis Risk Services Inc Claim 04302409901010<br>PO Box 5<br>Muncie, IN 47308 | 1627 | 9/23/2024 | Coach USA, Inc. | | | $20,643.36 | | | $20,643.36 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PremaBurlOak<br>RR1- 1358 4th Concession West<br>Troy, ON LOR2BO<br>Canada | 1152 | 9/5/2024 | Trentway-Wagar Inc. | $1,255.03 | | | | | $1,255.03 |
| Premier Truck Group<br>Ptg Mississauga Enterprises Ltd Partnership<br>7035 Pacific Circle<br>Mississauga, ON L5T 2A8<br>Canada | 1625 | 9/23/2024 | Trentway-Wagar Inc. | $22,849.17 | | | | | $22,849.17 |
| Preston~Crowder, D'Yon Molissia<br>664 E.117th St<br>Cleveland, OH 44108 | 1395 | 9/9/2024 | Coach USA, Inc. | $70,000.00 | | | | | $70,000.00 |
| Preston-Crowder, D'yon Molissia<br>664 E.117th<br>Cleveland, OH 44108 | 1382 | 9/9/2024 | Coach USA, Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 679 | 8/27/2024 | Dillon's Bus Service, Inc. | $1,291.45 | | | | | $1,291.45 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 680 | 8/27/2024 | All West Coachlines, Inc. | $17,909.29 | | | | | $17,909.29 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 682 | 8/27/2024 | Coach USA, Inc. | $233.90 | | | | | $233.90 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 683 | 8/27/2024 | Butler Motor Transit, Inc. | $2,240.37 | | | | | $2,240.37 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 684 | 8/27/2024 | Perfect Body Inc. | $5,140.93 | | | | | $5,140.93 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 685 | 8/27/2024 | Butler Motor Transit, Inc. | $644.84 | | | | | $644.84 |
| PREVOST CAR (US) INC<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 691 | 8/27/2024 | Community Transit Lines, Inc. | $2,320.03 | | | | | $2,320.03 |
| PREVOST CAR (US) INC.<br>8003 PIEDMONT TRIAD PKWY UC1-63<br>GREENSBORO, NC 27409 | 676 | 8/27/2024 | Trentway-Wagar Inc. | $3,397.07 | | | | | $3,397.07 |
| PREVOST, A DIVISION OF VOLVO GROUP CANADA<br>35 BOULEVARD GAGNON<br>STE-CLAIRE, QC G0R 2V0<br>CANADA | 690 | 8/27/2024 | Trentway-Wagar Inc. | $218,168.37 | | | | | $218,168.37 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Prince George's County, Maryland Meyers, Rodbell & Rosenbaum, P.A. Nicole C. Kenworthy 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 299 | 8/1/2024 | Megabus Northeast, LLC | | | $0.00 | | | $0.00 |
| Prince George's County, Maryland c/o Meyers, Rodbell & Rosenbaum, P.A. 6801 Kenilworth Ave., Ste 400 Riverdale Park, MD 20737 | 657 | 8/26/2024 | Megabus Northeast, LLC | | | $0.00 | | | $0.00 |
| Principal Life Insurance Company c/o Barbara Warner 711 High St. Des Moines, IA 50312 | 1237 | 9/6/2024 | Coach USA, Inc. | $1,601.90 | | | | | $1,601.90 |
| Prism Electronics, Inc. PO Box 53 Jobstown, NJ 08041 | 125 | 7/9/2024 | Coach USA, Inc. | $1,140.89 | | | | | $1,140.89 |
| Proaction Uniforms 3544 Rue Ashby St-Laurent, QC H4R 2C1 Canada | 602 | 8/23/2024 | Trentway-Wagar Inc. | $1,433.12 | | | | | $1,433.12 |
| Proforma Printworks 648 Sunset Dr. Janesville, WI 53548 | 284 | 7/30/2024 | Coach USA, Inc. | | | | $1,704.89 | | $1,704.89 |
| Progressive Advanced Insurance Company a/s/o DIMARIA, ALISON PO Box 94639 Cleveland, OH 44101 | 747 | 8/29/2024 | Hudson Transit Lines, Inc. | $6,528.88 | | | | | $6,528.88 |
| Progressive Mountain Insurance Company a/s/o Gomez-Garcia, ANA 24-487463504 PO Box 94639 Cleveland, OH 44101 | 1194 | 9/6/2024 | American Coach Lines of Atlanta, Inc. | $18,475.03 | | | | | $18,475.03 |
| Pryor, Herman Lassiter & Associates PC Duane L. Lassiter, Esquire 1515 Market Street Suite 1200 Philadelphia, PA 19102 | 1472 | 9/9/2024 | Megabus Northeast, LLC | | $200,000.00 | | | | $200,000.00 |
| Pryor, Herman Lassiter & Associates PC Duane L. Lassiter, Esquire 1515 Market Street Suite 1200 Philadelphia, PA 19102 | 1475 | 9/9/2024 | Coach USA, Inc. | | $200,000.00 | | | | $200,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pryor, Herman<br>Lassiter & Associates PC<br>Duane L. Lassiter, Esquire<br>1515 Market Street<br>Suite 1200<br>Philadelphia, PA 19102 | 1476 | 9/9/2024 | Coach USA Administration, Inc. | | $200,000.00 | | | | $200,000.00 |
| Purvis Brothers, Inc.<br>c/o Jeffrey R. Lalama<br>535 Smithfield Street, Suite 1300<br>Pittsburgh, PA 15222-2315 | 458 | 8/16/2024 | Lenzner Tours, Inc. | | | | $25,181.25 | | $25,181.25 |
| Purvis Brothers, Inc.<br>Jeffrey R. Lalama<br>535 Smithfield Street, Suite 1300<br>Pittsburgh, PA 15222-2315 | 459 | 8/16/2024 | Lenzner Tours, LTD | | | | $25,181.25 | | $25,181.25 |
| Purvis Brothers, Inc.<br>Jeffrey R. Lalama<br>535 Smithfield Street, Suite 1300<br>Pittsburgh, PA 15222-2315 | 460 | 8/16/2024 | Lenzner Transit, Inc. | | | | $25,181.25 | | $25,181.25 |
| Purvis, Anthony<br>The Killian Law Group, LLC<br>Attn: Robert K. Stegman, III<br>Dolfield Office Park<br>400 Redland Ct, Ste 204<br>Owings Mills, MD 21117 | 1284 | 9/6/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Purvis, Idiris<br>The Killian Law Group<br>Attn: Robert K. Stegman III<br>Dolfield Office Park<br>400 Reland Ct, Ste 204<br>Owings Mills, MD 21117 | 1278 | 9/6/2024 | Coach USA, Inc. | $20,000.00 | | | | | $20,000.00 |
| QL2 Software, LLC<br>3500 South DuPont Highway<br>Suite CC-101<br>Dover, DE 19901 | 105 | 7/8/2024 | Megabus Northeast, LLC | $3,661.38 | | | | | $3,661.38 |
| QPS Employment Group, Inc.<br>250 N Patrick Blvd<br>Suite 185<br>Brookfield, WI 53045 | 561 | 8/21/2024 | Sam Van Galder, Inc. | $14,747.77 | | | | | $14,747.77 |
| Qualtrics, LLC<br>333 W River Park Dr<br>Provo, UT 84604 | 25 | 6/27/2024 | Coach USA, Inc. | $386,130.50 | | | | | $386,130.50 |
| Quinones, Camille L.<br>c/o Levinson Axelrod, PA<br>2 Lincoln Highway<br>Edison, NJ 08818 | 483 | 8/19/2024 | Coach USA, Inc. | $1,250,000.00 | | | | | $1,250,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Quinteros Pacheco, Guido Kevin Law Office Of Gerard A. Nisivoccia, Llc 168 Market StreetSuite 206 Paterson, NJ 07505 | 1619 | 9/23/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Qwest Corporations Lumen Technologies 931 14th Street, 9th Floor Denver, CO 80021 | 218 | 7/19/2024 | Coach USA, Inc. | $55.80 | | | | | $55.80 |
| Raba Kistner, Inc. 12821 W. Golden Lane San Antonio, TX 78249 | 204 | 7/17/2024 | Coach USA, Inc. | $4,000.00 | | | | | $4,000.00 |
| Rabatin, Joseph 1111 Clifton Avenue Suite 202 Clifton, NJ 07013 | 1609 | 9/20/2024 | Community Coach, Inc. | $900,000.00 | | | | | $900,000.00 |
| Radiant RFID, LLC 1023 Springdale Road Bldg 4, Suite B Austin, TX 78721 | 515 | 8/20/2024 | Coach USA, Inc. | $1,742.12 | | | | | $1,742.12 |
| Raj Auto Center 1213 Route 27 & Veronica Avenue Somerset, NJ 08873 | 433 | 8/15/2024 | Coach USA, Inc. | $3,425.77 | | | | | $3,425.77 |
| Ramierz-Ghiggo, Pierina Law Offices of Jeffrey S Hasson 320 Cedar Lane Teaneck, NJ 07666 | 1646 | 9/30/2024 | Coach USA Administration, Inc. | $0.00 | | | | | $0.00 |
| Randanella Septic Inc 120 Raymond Ave Marlton, NJ 08053 | 845 | 9/4/2024 | Megabus Northeast, LLC | $1,440.00 | | | | | $1,440.00 |
| Rapid Fire Protection Inc 1530 Samco Rd Rapid City, SD 57702 | 1251 | 9/6/2024 | Powder River Transportation Services, Inc. | $1,054.00 | | | | | $1,054.00 |
| Ravindranath, Siddarth Gainsberg Law, P.C. Attn: Neal Gainsberg 77 W. Washington Street Suite 1215 Chicago, IL 60602 | 1199 | 9/6/2024 | TRT Transportation, Inc. | $45,000.00 | | | | | $45,000.00 |
| Ray's Towing Inc. 833 W. Waterford Ave Milwaukee, WI 53221 | 935 | 9/5/2024 | Wisconsin Coach Lines, Inc. | $3,642.50 | | | | | $3,642.50 |
| Redicare LLC 96 N Harrison Ave Congers, NY 10920 | 31 | 6/28/2024 | Coach USA, Inc. | $5,995.32 | | | | | $5,995.32 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reefer Sales & Service (Toronto) Incorporated 750 Intermodal Drive Brampton, ON L6T OB5 CANADA | 244 | 7/23/2024 | Trentway-Wagar Inc. | $2,205.04 | | | | | $2,205.04 |
| ReEmployAbility Inc. Attn: Controller 521 Lake Kathy Dr Suite P Brandon , FL 33510 | 749 | 8/29/2024 | Coach USA, Inc. | $3,495.00 | | | | | $3,495.00 |
| Reladyne Northeast LLC c/o Sun Coast 6405 Cavalcade St., Bldg. 1 Houston, TX 77026 | 797 | 9/1/2024 | Butler Motor Transit, Inc. | | | | $5,930.60 | | $5,930.60 |
| Reladyne Northeast LLC c/o Sun Coast 6405 Cavalcade St. Bldg.1 Houston, TX 77063 | 1224 | 9/7/2024 | Butler Motor Transit, Inc. | $3,750.03 | | | $2,180.57 | | $5,930.60 |
| Reliant Energy Retail Services, LLC Attn: Bankruptcy Department P.O. Box 3606 Houston, TX 77253-3606 | 234 | 7/22/2024 | Kerrville Bus Company, Inc. | $1,323.28 | | | | | $1,323.28 |
| Renfro, David 433 W. Plumb Lane Reno, NV 89509 | 1351 | 9/9/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Resource Control Consultants LLC PO Box 180 Moorestown, NJ 08057 | 287 | 7/31/2024 | Coach USA, Inc. | $45,642.61 | | | | | $45,642.61 |
| Resource Control Consultants LLC PO Box 180 Moorestown, NJ 08057 | 804 | 8/30/2024 | Coach USA, Inc. | $45,642.61 | | | | | $45,642.61 |
| Rezk, Samy c/o The Law Offices Of Harold J. Gerr Attn: Harold J. Gerr 47 Raritan Avenue 2nd Floor Highland Park, NJ 08904 | 802 | 8/30/2024 | Orange, Newark, Elizabeth Bus, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Rezk, Samy c/o The Law Offices Of Harold J. Gerr Attn: Harold J. Gerr 47 Raritan Avenue 2nd Floor Highland Park, NJ 08904 | 842 | 9/3/2024 | Orange, Newark, Elizabeth Bus, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Rhode Island Division of Taxation One Capitol Hill Providence, RI 02908 | 1701 | 10/31/2024 | KILT of RI, Inc. | $125.00 | $1,149.01 | | | | $1,274.01 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1702 | 10/31/2024 | Coach USA Administration, Inc. | $125.00 | $2,458.73 | | | | $2,583.73 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1703 | 10/31/2024 | Megabus Southwest, LLC | $362.50 | $3,774.67 | | | | $4,137.17 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1704 | 10/31/2024 | Megabus USA, LLC | $562.50 | $5,453.09 | | | | $6,015.59 |
| Rhode Island Division of Taxation<br>One Capitol Hill<br>Providence, RI 02908 | 1705 | 10/31/2024 | Megabus Northeast, LLC | $562.50 | $5,453.09 | | | | $6,015.59 |
| Richards, Dayshawn<br>1505 Edgewood Avenue<br>Trenton, NJ 08618 | 957 | 9/5/2024 | Coach USA, Inc. | $842,000.00 | | | | | $842,000.00 |
| Richards, Dayshawn D<br>1505 Edgewood Avenue<br>Apt B1<br>Trenton, NJ 08618 | 1501 | 9/9/2024 | Coach USA, Inc. | | $842,000.00 | | | | $842,000.00 |
| Richards, Dayshawn D<br>1505 Edgewood Avenue<br>Apt B1<br>Trenton, NJ 08618 | 1611 | 9/11/2024 | Coach USA, Inc. | $842,000.00 | $842,000.00 | | | | $1,684,000.00 |
| Ricoh-USA, Inc<br>3920 Arkwright Rd<br>Suite 400<br>Macon, GA 31210 | 812 | 8/26/2024 | Coach USA, Inc. | $2,362.57 | | | | | $2,362.57 |
| Ricoh-USA, Inc.<br>3920 Arkwright Rd., Suite 400<br>Macon , GA 31210 | 101 | 7/2/2024 | Coach USA, Inc. | $1,120.17 | | | | | $1,120.17 |
| Ricoh-USA, Inc.<br>3920 Arkwright Rd., Suite 400<br>Macon, GA 31210 | 302 | 7/30/2024 | Suburban Transit Corp. | $1,817.37 | | | | | $1,817.37 |
| Ricoh-USA, Inc.<br>3920 Arkwright Rd<br>Suite 400<br>Macon, GA 31210 | 813 | 8/26/2024 | Olympia Trails Bus Company, Inc. | $3,165.31 | | | | | $3,165.31 |
| Riley, David<br>Fredson Statmore Bitterman, LLC<br>Attn: Michael Wachtel<br>200 Broadacres Drive, Suite 180<br>Bloomfield, NJ 07003 | 311 | 8/2/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Rivas, Noemi<br>Gary J. Lustbader, Esq.<br>80 Main St., Suite 450<br>West Orange, NJ 07052 | 263 | 7/25/2024 | Coach USA, Inc. | $1,161.00 | $158,839.00 | | | | $160,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivas, Noemi<br>Gary J. Lustbader, Esq.<br>80 Main St., Suite 450<br>West Orange, NJ 07052 | 811 | 8/30/2024 | Coach USA, Inc. | $1,161.00 | $158,839.00 | | | | $160,000.00 |
| Rivera, Maria<br>Krueger & Krueger<br>Richard P Krueger, Esq.<br>2015 N Wood Ave<br>Linden, NJ 07036 | 577 | 8/21/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Rivera-Ortiz, Hector<br>Andrew H. Graulich, Esq.<br>50 Park Place, Suite 825<br>Newark, NJ 07102 | 828 | 8/30/2024 | Coach USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| RJC Investments, LLC<br>c/o Zimmer & Melton<br>Attn: Jacob L. Eaton<br>11601 Bolthouse Drive, Suite 100<br>Bakersfield, CA 93311 | 407 | 8/14/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $15,682.00 | | | | | $15,682.00 |
| RJC INVESTMENTS, LLC<br>ZIMMER & MELTON<br>c/o JACOB EATON<br>11601 BOLTHOUSE DRIVE<br>SUITE 100<br>BAKERSFIELD, CA 93311 | 1716 | 11/13/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $141,418.32 | | | | | $141,418.32 |
| RL Frank Septic Service<br>96 Old Mill Rd<br>Park City, MT 59063 | 74 | 7/2/2024 | Coach USA, Inc. | $1,950.00 | | | | | $1,950.00 |
| RL Frank Septic Service Inc<br>96 Old Mill Rd<br>Park City , MT 59063 | 1225 | 9/6/2024 | Coach USA, Inc. | $1,925.00 | | | | | $1,925.00 |
| RL Frank Septic Service Inc<br>96 Old Mill Rd<br>Park City, MT 59063 | 1229 | 9/6/2024 | Powder River Transportation Services, Inc. | $1,925.00 | | | | | $1,925.00 |
| Robert, Chinyere<br>c/o Clark & Steinhorn, LLC<br>9101 Cherry Lane<br>Suite 204<br>Laurel, MD 20708 | 505 | 8/21/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Roberts and Son<br>20 Jewell Street<br>Garfield, NJ 07026 | 1432 | 9/9/2024 | Olympia Trails Bus Company, Inc. | $4,640.25 | | | $9,329.56 | | $13,969.81 |
| Roberts, Eaton<br>129 North 15th Street<br>FL 2<br>Bloomfield, NJ 07003 | 1419 | 9/10/2024 | 349 First Street Urban Renewal Corp. | $0.00 | $0.00 | $0.00 | $50,000.00 | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Robinson Sheppard Shapiro L.L.P. Attn: Normand Laurendeau 800 du Square Victoria Suite 4600 Montreal, QC H4Z 1H6 Canada | 563 | 8/22/2024 | Trentway-Wagar Inc. | $30,524.69 | | | | | $30,524.69 |
| Robinson Thomas, Tracey Sobo & Sobo, LLP Peter Iannuzzi One Dolson Avenue Middletown, NY 10940 | 624 | 8/23/2024 | Coach USA, Inc. | | $375,000.00 | | | | $375,000.00 |
| Robinson Thomas, Tracey Sobo & Sobo, LLP Peter Iannuzzi One Dolson Avenue Middletown, NY 10940 | 625 | 8/23/2024 | Hudson Transit Lines, Inc. | | $375,000.00 | | | | $375,000.00 |
| Robinson, Anthony Attn: Anthony Lopresti, Esquire 1617 John F. Kennedy Blvd., Suite 355 Philadelphia, PA 19103 | 479 | 8/19/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Robinson, Charles Timothy A. Dachille and Associates Fraser Ridgely Dachille, Attorney 20 South Charles St. Suite 1102 Baltimore, MD 21201 | 571 | 8/21/2024 | Dillon's Bus Service, Inc. | $25,000.00 | | | | | $25,000.00 |
| Robinson, Nichole Timothy A. Dachille and Associates Fraser Ridgely Dachille 20 South Charles St. Suite 1102 Baltimore, MD 21201 | 582 | 8/21/2024 | Dillon's Bus Service, Inc. | $40,000.00 | | | | | $40,000.00 |
| Rodriguez, Candace c/o Amal Laassel, Esquire Laassel Law 3008 E. Robinson Street Orlando, FL 32803 | 1633 | 9/25/2024 | Megabus Southeast, LLC | $300,000.00 | | | | | $300,000.00 |
| Rogers, Cameron Aaron Shotland, Esquire 1818 Market Street, Suite 3200 Philadelphia, PA 19103 | 210 | 7/18/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rogers, Deborah<br>c/o Law Office of James Dezao<br>James Dezao<br>322 Route 46 West<br>Suite 120<br>Parsippany, NJ 07054 | 1264 | 9/6/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| Rogers, Deborah<br>c/o Law Office of James Dezao<br>James Dezao<br>322 Route 46 West<br>Suite 200<br>Parsippany, NJ 07054 | 1269 | 9/6/2024 | Coach USA, Inc. | $25,000.00 | | | | | $25,000.00 |
| ROHRER BUS SERVICE<br>PO BOX 100<br>1515 STATE ROAD<br>DUNCANNON, PA 17020-0100 | 660 | 8/26/2024 | Suburban Transit Corp. | $915.73 | | | | | $915.73 |
| ROLLING CREEK UTILITY DISTRICT<br>MELISSA E VALDEZ<br>1235 NORTH LOOP WEST, SUITE 600<br>Houston, TX 77008 | 175 | 7/15/2024 | Community Transportation, Inc. | | | $94.62 | | | $94.62 |
| Romain, Wilsone<br>107 New St.<br>Apt. 108<br>East Orange, NJ 07017 | 770 | 8/30/2024 | Coach USA, Inc. | $85,000.00 | $15,000.00 | | | | $100,000.00 |
| Romasky, Mark<br>Lerner, Steinberg & Associates<br>Michael Lerner Esq.<br>359 E. Street Road<br>Feasterville, PA 19053 | 792 | 8/30/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Romasky, Mark<br>Lerner, Steinberg & Associates<br>359 E. Street Road<br>Feasterville, PA 19053 | 793 | 8/30/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Ronan, Tuzzio & Giannone<br>4000 Route 66, Suite 231<br>Tinton Falls, NJ 07753-7308 | 720 | 8/28/2024 | Coach USA, Inc. | $487,339.70 | | | | | $487,339.70 |
| Rosario, Odanis<br>Hendricks & Hendricks, Esqs.<br>73 Paterson Street<br>New Brunswick, NJ 08901 | 620 | 8/23/2024 | Suburban Transit Corp. | $500,000.00 | | | | | $500,000.00 |
| Rossi, Anthony C.<br>121 Pine Avenue<br>New Milford, NJ 07646 | 655 | 8/26/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ruggs, Harry<br>c/o Wysoker, Glassner, Weingartner, Gonzalez & Lockspeiser, PA<br>Attn: Robert C Krieger<br>340 George St.<br>New Brunswick, NJ 08901 | 918 | 9/4/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Ruggs, Harry<br>Wysoker, Glassner, Weingartner, Gonzalez & Lockspeiser, PA<br>Robert C. Krieger<br>340 George St.<br>New Brunswick, NJ 08901 | 930 | 9/4/2024 | Independent Bus Company, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Ryder, Kay<br>832 Chester River Dr.<br>Grasonville, MD 21638 | 785 | 8/30/2024 | Coach USA, Inc. | $200,000.00 | | | | | $200,000.00 |
| Ryder, Kay<br>832 Chester River Drive<br>Grasonville, MD 21638 | 796 | 8/30/2024 | Dillon's Bus Service, Inc. | $200,000.00 | | | | | $200,000.00 |
| S&P Auto Repair Shop<br>535 East Jersey St<br>Elizabeth, NJ 07206 | 12 | 6/24/2024 | Coach USA, Inc. | $5,624.44 | | | | | $5,624.44 |
| Safety-Kleen Systems, Inc.<br>42 Longwater Drive<br>P.O. Box 9149<br>Norwell, MA 02061 | 1454 | 9/9/2024 | Coach USA, Inc. | $54,623.46 | | | | | $54,623.46 |
| Sahay , Manu<br>30 S. 17th Street<br>Suite 810<br>Philadelphia, PA 19103 | 358 | 8/8/2024 | Megabus Northeast, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Sahay, Manu<br>30 S. 17th Street<br>Suite 810<br>Philadelphia, PA 19103 | 360 | 8/8/2024 | Megabus USA, LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| Sahay, Manu<br>30 S. 17th Street<br>Suite 810<br>Philadelphia, PA 19103 | 362 | 8/8/2024 | Coach Leasing, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Sahay, Manu<br>30 S. 17th Street<br>Suite 810<br>Philadelphia, PA 19103 | 365 | 8/8/2024 | Voyavation LLC | $10,000,000.00 | | | | | $10,000,000.00 |
| SALAZAR ESCOLASTICO, JULIO CESAR<br>229 HOPE AVE. APT. 407<br>PASSAIC, NJ 07055 | 1373 | 9/9/2024 | Coach USA, Inc. | | | | $7,407.40 | | $7,407.40 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Salcuni, Nicole<br>1814 E. Route 70<br>Suite 350<br>Cherry Hill, NJ 08034 | 1102 | 9/6/2024 | Coach USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Salcuni, Nicole<br>1814 E. Route 70<br>Suite 350<br>Cherry Hill, NJ 08034 | 1104 | 9/6/2024 | Megabus Northeast, LLC | $400,000.00 | | | | | $400,000.00 |
| Salt Lake Express<br>785 S Railroad Avenue<br>Sugar City, ID 83448 | 633 | 8/26/2024 | Coach USA, Inc. | $1,766.01 | | | | | $1,766.01 |
| Samsara Inc.<br>C/o McElroy, Deutsch, Mulvaney & Carpenter, LLP<br>Attn: Barry Kleban, Esq<br>1617 JFK Blvd<br>Suite 1500<br>Philadelphia, PA 19103 | 1451 | 9/9/2024 | Coach USA, Inc. | $635,472.68 | | | | | $635,472.68 |
| Sanchez, Frani<br>c/o LaBarbiera & Martinez<br>8501 Kennedy Blvd.<br>North Bergen, NJ 07047 | 353 | 8/7/2024 | Coach USA, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Sanchez, Frani<br>c/o LaBarbiera & Martinez<br>8501 Kennedy Blvd<br>North Bergen, NJ 07047 | 354 | 8/7/2024 | Orange, Newark, Elizabeth Bus, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Sanchez, Narcisa<br>c/o Davis, Saperstein & Salomon, P.C.<br>Grace Robol, Esq., Luis L. Haquia<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 1173 | 9/6/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Santana, Coralis<br>c/o Sergei Orel Law Offices<br>2125 Center Avenue<br>Suite 608<br>Fort Lee, NJ 07024 | 742 | 8/29/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Sarkar, Palas<br>c/o Bramnick, Rodriguez, Grabas, Arnold & Mangan, LLC<br>Attn: Jonathan Arnold<br>1827 East Second Street<br>Scotch Plains, NJ 07076 | 769 | 8/30/2024 | Coach Leasing, Inc. | $500,000.00 | | | | | $500,000.00 |
| Saucon Technologies, Inc.<br>Attn: Lisa Laughlin<br>2455 Baglyos Circle<br>Bethlehem, PA 18020 | 4 | 6/18/2024 | Coach USA, Inc. | | | | $139,819.46 | | $139,819.46 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Savanna Jones C/O Her Attorney Jeffery Solomon Guardian Law 200 Sandy Springs Pl. NE Suite 300 Atlanta, GA 30358 | 701 | 8/27/2024 | Coach USA, Inc. | $130,000.00 | | | | | $130,000.00 |
| SC Commercial, LLC 5508 Lonas Drive Knoxville, TN 37909 | 185 | 7/16/2024 | Coach USA, Inc. | | $1,134.82 | | | | $1,134.82 |
| Scheer, Tanya Christine Reger Rizzo & Darnall LLP Louis J. Rizzo, Esquire 1521 Concord Pike Suite 305 Wilmington, DE 19803 | 1138 | 9/6/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Scheer, Tanya Christine Reger Rizzo & Darnall LLP Louis J. Rizzo, Esquire 1521 Concord Pike Suite 305 Wilmington, DE 19803 | 1174 | 9/6/2024 | Coach USA Illinois, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Scheer, Tanya Christine Reger Rizzo & Darnall LLP Louis J. Rizzo, Esquire 1521 Concord Pike Suite 305 Wilmington, DE 19803 | 1233 | 9/6/2024 | Coach Leasing, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Scheer, Tanya Christine Reger Rizzo & Darnall LLP Louis J. Rizzo, Esquire 1521 Concord Pike Suite 305 Wilmington, DE 19803 | 1246 | 9/6/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Scheuneman, Arthur Lewis & Lewis, PC 37 Franklin St., Suite 800 Buffalo, NY 14202 | 695 | 8/27/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Schoenwalder Plumbing, Inc. 1720 Dolphin Dr. Suite A Waukesha, WI 53186 | 1628 | 9/24/2024 | Wisconsin Coach Lines, Inc. | $215.20 | | | | | $215.20 |
| Scholastica Travel Inc. 601 South Main St Greensburg, PA 15601 | 150 | 7/12/2024 | Coach USA, Inc. | $1,250.00 | | | | | $1,250.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Tawuquana<br>Gary Lustbader, Esq.<br>80 Main Street<br>Suite 450<br>West Orange, NJ 07052 | 148 | 7/11/2024 | Coach USA, Inc. | | $500,000.00 | | | | $500,000.00 |
| Scott, Tawuquawa<br>Gary Lustbader, Esq.<br>80 Main Street<br>Suite 450<br>West Orange, NJ 07052 | 268 | 7/26/2024 | Coach USA, Inc. | | $500,000.00 | | | | $500,000.00 |
| Scott, Tawuquawa<br>Greenberg Minasian<br>Gary Lustbader, Esq.<br>80 Main Street<br>Suite 450<br>West Orange, NJ 07052 | 760 | 8/29/2024 | Coach USA, Inc. | | $500,000.00 | | | | $500,000.00 |
| SCUSI Limited<br>c/o Stagecoach Group Limited<br>Bruce Dingwall; Sarah Bradley; Katrina Leese<br>10 Dunkeld Road<br>Perth, Perthshire PH1 5TW<br>United Kingdom | 751 | 8/29/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| SCUSI Limited<br>c/o Stagecoach Group Limited<br>Bruce Dingwall; Sarah Bradley; Katrina Leese<br>10 Dunkeld Road<br>Perth, Perthshire PH1 5TW<br>United Kingdom | 753 | 8/29/2024 | Project Kenwood Acquisition, LLC | $0.00 | | | | | $0.00 |
| SCUSI Limited<br>c/o Stagecoach Group Limited<br>Bruce Dingwall; Sarah Bradley; Katrina Leese<br>10 Dunkeld Road<br>Perth, Perthshire PH1 5TW<br>United Kingdom | 758 | 8/29/2024 | Project Kenwood Intermediate Holdings I, Inc. | | | $87,572,949.80 | | | $87,572,949.80 |
| SCUSI Limited<br>c/o Stagecoach Group Limited<br>Bruce Dingwall; Sarah Bradley; Katrina Leese<br>10 Dunkeld Road<br>Perth, Perthshire PH1 5TW<br>United Kingdom | 767 | 8/29/2024 | Project Kenwood Intermediate Holdings I, Inc. | | | $87,572,949.80 | | | $87,572,949.80 |
| SEA, Ltd.<br>7001 Buffalo Parkway<br>Columbus, OH 43229 | 688 | 8/27/2024 | Powder River Transportation Services, Inc. | $5,413.50 | | | | | $5,413.50 |
| Security View LLC<br>5301 Bell Ave<br>Billings, MT 59106 | 11 | 6/21/2024 | Coach USA, Inc. | $9,000.00 | | | | | $9,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Security View LLC<br>5301 Bell Ave<br>Billings, MT 59106 | 316 | 8/3/2024 | Coach USA, Inc. | $1,100.00 | | | | | $1,100.00 |
| Seeing Machines Limited<br>Attn: Timothy Veeser<br>28345 Beck Rd Suite 310<br>Wixom, MI 48393 | 389 | 8/12/2024 | Coach USA, Inc. | $36,033.00 | | | | | $36,033.00 |
| Semmes Bowen & Semmes, PC<br>250 W. Pratt Street<br>Suite 1900<br>Baltimore, MD 21201 | 783 | 8/30/2024 | Coach USA, Inc. | $5,722.50 | | | | | $5,722.50 |
| Serenias Tour and Charter LLC<br>Attn Erwin Daniel<br>409 Dermody Street<br>Roselle, NJ 07203 | 1518 | 9/9/2024 | Suburban Trails, Inc. | $4,000.00 | | | | | $4,000.00 |
| ServiceMaster PBM<br>c/o Greg Lenarduzzi<br>18000 Maple Tree Lane<br>Brookfield, WI 53045 | 177 | 7/15/2024 | Coach USA, Inc. | $1,958.59 | | | | | $1,958.59 |
| Shabazz, Louise<br>Rinaldo and Rinaldo Associates, LLC<br>Matthew T. Rinaldo, Esq.<br>100 Walnut Avenue. Suite 210<br>Clark, NJ 07066 | 465 | 8/15/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Shabazz, Louise<br>Rinaldo and Rinaldo Associates, LLC<br>Matthew T. Rinaldo, Esq.<br>100 Walnut Avenue, Suite 210<br>Clark, NJ 07066 | 591 | 8/15/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Shabazz, Louise<br>Rinaldo and Rinaldo Associates, LLC<br>Matthew T. Rinaldo, Esq.<br>100 Walnut Avenue. Suite 210<br>Clark, NJ 07066 | 628 | 8/19/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Shabazz, Louise<br>Rinaldo and Rinaldo Associates, LLC<br>Matthew T. Rinaldo, Esq.<br>100 Walnut Avenue, Suite 210<br>Clark, NJ 07066 | 613 | 8/22/2024 | Coach USA, Inc. | $75,000.00 | | | | | $75,000.00 |
| Shapiro, Robinson Sheppard<br>Attn: Normand Laurenceau<br>800 Du Square Victoria<br>Suite 4600<br>Montreal, QC H4Z 1H6<br>Canada | 546 | 8/21/2024 | Coach USA, Inc. | $400.00 | | | | | $400.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sharaby, Offer<br>c/o: Stavros E. Sitinas, LLC<br>444 Madison Avenue<br>4th Floor<br>New York, NY 10022 | 1145 | 9/6/2024 | Coach USA, Inc. | $750,000.00 | | | | | $750,000.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 452 | 8/14/2024 | Megabus Southeast, LLC | | | $94.00 | | | $94.00 |
| Shelby County Trustee<br>PO Box 2751<br>Memphis, TN 38101 | 480 | 8/14/2024 | Megabus Southeast, LLC | | | $408.83 | | | $408.83 |
| Shell Canada Products<br>c/o Shell USA, Inc.<br>Attn: Bankruptcy & Credit<br>150 N. Dairy Ashford Rd<br>Building F<br>Houston, TX 77079 | 1197 | 9/6/2024 | Trentway-Wagar Inc. | $4,485.13 | | | $15,976.83 | | $20,461.96 |
| Shenk, Nancy<br>1073 S Governors Ave<br>Dover, DE 19904 | 507 | 8/21/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Sheppard, Laverne M<br>23 Aspen Pl. Apt 39<br>3-G<br>Passaic, NJ 07055 | 1481 | 9/9/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Sheppard, Mullin, Richter & Hampton LLP<br>650 Town Center Drive<br>10th Floor<br>Costa Mesa, CA 92626 | 1377 | 9/9/2024 | Coach USA, Inc. | $179,445.40 | | | | | $179,445.40 |
| Sirco Industrial Supply Inc.<br>2127 Caughey Road<br>Erie, PA 16506 | 1033 | 9/6/2024 | Coach USA, Inc. | $694.05 | | | | | $694.05 |
| Slattery Enterprises, Inc.<br>PO Box 4368<br>Gillette, WY 82717 | 522 | 8/20/2024 | Coach USA, Inc. | $2,587.30 | | | | | $2,587.30 |
| SLIMVISION2.0L.L.C.<br>886 SANTIATO DR<br>FAYETTEVILLE, NC 28314 | 413 | 8/15/2024 | Coach USA, Inc. | $17,500.00 | | | | | $17,500.00 |
| Sly Drivelines Inc<br>540 S 5th St<br>Elko, NV 89801 | 1291 | 9/9/2024 | Coach USA, Inc. | $4,444.02 | | | | | $4,444.02 |
| Smearman Marshall LLC<br>7251 Engle Road, Suite 404<br>Middleburg Heights, OH 44130 | 722 | 8/28/2024 | Coach USA, Inc. | $84.00 | | | | | $84.00 |
| Smith Power Products, Inc.<br>3065 West California Ave<br>Salt Lake City, UT 84067 | 100 | 7/5/2024 | Coach USA, Inc. | $23,039.75 | | | | | $23,039.75 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith Power Products, Inc.<br>3065 West California Ave<br>Salt Lake City, UT 84104 | 542 | 8/20/2024 | All West Coachlines, Inc. | $10,917.79 | | | | | $10,917.79 |
| Smith Power Products, Inc.<br>3065 West California Ave<br>Salt Lake City, UT 84104 | 570 | 8/21/2024 | Elko, Inc. | $26,262.58 | | | | | $26,262.58 |
| Smith, Kenneth<br>245 Diamond Bridge Avenue<br>Hawthorne, NJ 07506 | 333 | 8/6/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Smith, Willine<br>c/o The Kirby G. Smith Law Firm, LLC<br>4488 North Shallowford Road<br>Suite 105<br>Atlanta, GA 30338 | 739 | 8/29/2024 | Coach USA, Inc. | $300,000.00 | | | | | $300,000.00 |
| Sojern Inc.<br>18135 Burke St<br>3rd Floor<br>Elkhorn, NE 68022 | 869 | 9/4/2024 | Megabus Northeast, LLC | $58,206.90 | | | | | $58,206.90 |
| Sojern Inc.<br>18135 Burke St<br>3rd Floor<br>Elkhorn, NE 68022 | 870 | 9/4/2024 | Wisconsin Coach Lines, Inc. | $11,964.09 | | | | | $11,964.09 |
| Sojern Inc.<br>18135 Burke St 3rd Floor<br>Elkhorn, NE 68022 | 867 | 9/4/2024 | Coach USA, Inc. | $13,893.03 | | | | | $13,893.03 |
| Soliman, Ibrahim M<br>1134 Boulevard<br>New Milford, NJ 07646 | 1576 | 9/16/2024 | Coach USA, Inc. | $11,000.00 | | | | | $11,000.00 |
| SOLUTIONS SERAFIN INC.<br>9301 BOUL RAY LAWSON<br>ANJOU, QC H1J 1K6<br>CANADA | 656 | 8/26/2024 | Coach USA, Inc. | $24,065.90 | | | | | $24,065.90 |
| Soriano, Alexander<br>45 Fair Hill Rd<br>Clifton, NJ 07013 | 843 | 9/3/2024 | Megabus Northeast, LLC | $612.00 | $15,150.00 | | | | $15,762.00 |
| Source Too Machine Inc<br>PO Box 606<br>Winnemucca, NV 89446 | 1394 | 9/9/2024 | Coach USA, Inc. | $302.50 | | | | | $302.50 |
| South Counties Oil Co., a California Limited Partnership<br>5508 Lonas Drive<br>Knoxville, TN 37909 | 183 | 7/16/2024 | Coach USA, Inc. | | $72,897.58 | | | | $72,897.58 |
| Southeast Stages<br>260 University Avenue SW<br>Atlanta, GA 30315 | 154 | 7/11/2024 | Coach USA, Inc. | $31,217.74 | | | | | $31,217.74 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southeastern Stages Inc<br>260 University Ave SW<br>Atlanta, GA 30315 | 265 | 7/26/2024 | Coach USA, Inc. | $31,217.74 | | | | | $31,217.74 |
| Southwest Data Corporation<br>6575 West Loop South, Suite 500<br>Bellaire, TX 77401 | 289 | 7/30/2024 | Coach USA, Inc. | $7,021.12 | | | | | $7,021.12 |
| Southwest Gas Corporation<br>Attn: Bankruptcy Desk<br>PO Box 1498<br>Victorville, CA 92393 | 236 | 7/23/2024 | Coach USA, Inc. | $731.23 | | | | | $731.23 |
| Sowdagar, Faraz<br>5263 Brookwood Crt<br>Miss, ON L5V2N8<br>Canada | 1536 | 9/11/2024 | Coach USA, Inc. | | | | $11,065.85 | | $11,065.85 |
| SP BY HER G/A/L YOLAND PAVON<br>425 59TH STREET<br>WEST NEW YORK, NJ 07093 | 488 | 8/19/2024 | Orange, Newark, Elizabeth Bus, Inc. | $150,000.00 | | | | | $150,000.00 |
| SP By Her G/A/L Yolanda Pavon SP<br>Att: Marvin Walden Esq<br>425 59th Street<br>West New York, NY 07093 | 527 | 8/20/2024 | Coach USA, Inc. | $150,000.00 | | | | | $150,000.00 |
| Spann-Thom, Stacey<br>c/o Harmon, Linder & Rogowsky, Esqs.<br>3 Park Avenue<br>Suite 2300<br>New York, NY 10016 | 55 | 7/2/2024 | Hudson Transit Lines, Inc. | $0.00 | | | | | $0.00 |
| Spectrum<br>1600 Dublin Road<br>Columbus, OH 43215 | 149 | 7/12/2024 | Sam Van Galder, Inc. | $413.55 | | | | | $413.55 |
| Stagecoach Group Limited<br>Bruce Dingwall, Sarah Bradley<br>Katrina Leese<br>10 Dunkeld Road<br>Perth, Perthshire  PH1 5TW<br>United Kingdom | 750 | 8/29/2024 | Coach USA, Inc. | $121,014.00 | | | | | $121,014.00 |
| Stagecoach Group Limited<br>10 Dunkeld Road<br>Perth, Perthshire PH1 5TW<br>United Kingdom | 752 | 8/29/2024 | Project Kenwood Acquisition, LLC | $0.00 | | | | | $0.00 |
| Stallings Landscaping Inc<br>P.O. Box 5<br>Pasadena, MD 21123 | 44 | 7/1/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Stanford Electric Rebuilders Ltd.<br>1 Goodmark Place Unit 6<br>Etobicoke, ON M9W 6M1<br>Canada | 226 | 7/22/2024 | Coach USA, Inc. | $5,367.50 | | | | | $5,367.50 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stansfield Family Trust<br>140 Liberty<br>Newport Beach, CA 92660 | 163 | 7/12/2024 | All West Coachlines, Inc. | $8,824.20 | | | | | $8,824.20 |
| Stansfield Family Trust<br>c/o Candace Stansfield<br>140 Liberty<br>Newport Beach, CA 92660 | 897 | 9/4/2024 | Coach USA, Inc. | $8,824.20 | | | | | $8,824.20 |
| Stansfield Family Trust<br>Candice Stanfield<br>140 Liberty<br>Newport Beach, CA 92660 | 924 | 9/4/2024 | Coach USA, Inc. | $8,824.20 | | | | | $8,824.20 |
| Staples, Inc.<br>Tom Riggleman<br>PO Box 102419<br>Columbia, SC 29224 | 97 | 6/28/2024 | Coach USA, Inc. | $116.45 | | | | | $116.45 |
| State Farm Indemnity<br>PO Box 106172<br>Atlanta, GA 30348 | 936 | 9/5/2024 | Coach USA, Inc. | | | $4,542.48 | | | $4,542.48 |
| State Farm Insurance<br>PO Box 106172 (3267R102M)<br>Atlanta, GA 30348 | 1697 | 10/28/2024 | Coach USA, Inc. | $3,273.44 | | | | | $3,273.44 |
| State Fire DC Specialties LLC<br>c/o Mark A. Kirkorsky, P.C.<br>PO Box 25287<br>Tempe, AZ 85285 | 392 | 8/12/2024 | Elko, Inc. | $7,132.94 | | | | | $7,132.94 |
| State of NJ - Division of Taxation Bankruptcy Unit<br>PO BOX 245<br>Trenton, NJ 08695-0245 | 1647 | 10/2/2024 | Coach USA Administration, Inc. | | $107,500.00 | | | | $107,500.00 |
| State of NJ-Division of Taxation Bankruptcy Unit<br>PO BOX 245<br>Trenton, NJ 08965-0245 | 1648 | 10/2/2024 | Central Charters & Tours, Inc. | $20,000.00 | | | | | $20,000.00 |
| State of NJ-Division of Taxation Bankruptcy Unit<br>PO BOX 245<br>Trenton, NJ 08695-0245 | 1649 | 10/2/2024 | Lenzner Tours, Inc. | $15,000.00 | | | | | $15,000.00 |
| State of NJ-Division of Taxation Bankruptcy Unit<br>PO BOX 245<br>Trenton, NJ 08695-0245 | 1650 | 10/2/2024 | International Bus Services, Inc. | | $34,500.00 | | | | $34,500.00 |
| State of NJ-Division of Taxation Bankruptcy Unit<br>PO Box 245<br>Trenton, NJ 08695-0245 | 1651 | 10/2/2024 | Trentway-Wagar Inc. | $2,500.00 | $10,000.00 | | | | $12,500.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of NJ-Division of Taxation Bankruptcy Unit PO Box 245 Trenton, NJ 08695-0245 | 1652 | 10/2/2024 | Coach USA MBT, LLC | $15,000.00 | | | | | $15,000.00 |
| State of NJ-Division of Taxation Bankruptcy Unit PO Box 245 Trenton, NJ 08695-0245 | 1653 | 10/2/2024 | Pennsylvania Transportation Systems, Inc. | $15,000.00 | | | | | $15,000.00 |
| State of NJ-Division of Taxation Bankruptcy Unit PO Box 245 Trenton, NJ 08695-0245 | 1654 | 10/2/2024 | Midtown Bus Terminal of New York, Inc. | $15,000.00 | $9,000.00 | | | | $24,000.00 |
| Station Auto Parts, Inc 1133 Fourth Avenue Coraopolis, PA 15108 | 809 | 8/30/2024 | Coach USA, Inc. | $3,912.69 | | | | | $3,912.69 |
| Station Auto Parts, Inc. 1133 Fourth Avenue Coraopolis, PA 15108 | 639 | 8/26/2024 | Coach USA, Inc. | $3,912.69 | | | | | $3,912.69 |
| Stephen & Suzanne Van Galder Revocable Trust c/o Turke & Steil LLP Attn: Alexander Evans 1 E. Milwaukee St., #200 Janesville, WI 53545 | 728 | 8/28/2024 | Sam Van Galder, Inc. | $35,421.46 | | | | | $35,421.46 |
| Stephen & Suzanne Van Galder Revocable Trust c/o Turke & Steil, LLP Attn: Alexander Evans 1 E. Milwaukee St, #200 Janesville, WI 53545 | 850 | 9/4/2024 | Sam Van Galder, Inc. | $40,180.69 | | | | | $40,180.69 |
| Stevens, Teresa c/o Elefterakis Elefterakis & Panek Nicholas Elefterakis Esq. 80 Pine Street 38th Floor New York, NY 10005 | 1530 | 9/9/2024 | Coach USA, Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| Stevens, Theresa c/o Harmon, Linder & Rogowsky, Esqs. 3 Park Avenue Suite 2300 New York, NY 10016 | 61 | 7/2/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Stevens, Theresa c/o Harmon, Linder & Rogowsky, Esqs. 3 Park Avenue, Suite 2300 New York, NY 10016 | 64 | 7/2/2024 | Megabus USA, LLC | $0.00 | | | | | $0.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stevens, Theresa<br>c/o Harmon, Linder & Rogowsky, Esqs.<br>3 Park Avenue<br>Suite 2300<br>New York, NY 10016 | 66 | 7/2/2024 | Coach Leasing, Inc. | $0.00 | | | | | $0.00 |
| Stevens, Theresa<br>c/o Harmon, Linder & Rogowsky, Esqs.<br>3 Park Avenue, Suite 2300<br>New York, NY 10016 | 67 | 7/2/2024 | Megabus Northeast, LLC | $0.00 | | | | | $0.00 |
| Stewart & Stevenson Power Products<br>55 Waugh Dr.<br>Suite 900<br>Houston, TX 77007 | 207 | 7/18/2024 | Coach USA, Inc. | $21,039.65 | | | | | $21,039.65 |
| Stonequest Management Inc<br>c/o Nubodies Unit 22<br>184 Marina Blvd<br>Peterborough, ON K9H 6M9<br>Canada | 928 | 9/4/2024 | Trentway-Wagar Inc. | $31,470.50 | | | | | $31,470.50 |
| Stormes, Lora Jane<br>PO Box 914<br>Pigeon Forge, TN 37868 | 448 | 8/15/2024 | Coach USA, Inc. | $500.00 | | | | | $500.00 |
| Suburban/Coach USA 401(k) Plan for Drivers, Shop Employees & Affiliates<br>U.S. Dept of Labor<br>Attn: Samanta Honigman<br>201 Varick Street<br>Room 746<br>New York, NY 10014 | 816 | 8/28/2024 | Suburban Transit Corp. | | $0.00 | | | | $0.00 |
| Suburban/Coach USA 401(k) Plan for Drivers, Shop Employees & Affiliates<br>U.S Dept of Labor<br>Attn: Samanta Honigman<br>201 Varick Street<br>Room 746<br>New York, NY 10014 | 818 | 8/28/2024 | Suburban Transit Corp. | | $0.00 | | | | $0.00 |
| Suffern Food Mart<br>18-20 Lafayette Ave.<br>Suffern, NY 10901 | 273 | 7/29/2024 | Coach USA, Inc. | | $864.77 | | | | $864.77 |
| Sullivan County Glassworks, Inc.<br>66 St. John Street<br>Monticello, NY 12701 | 396 | 8/13/2024 | Coach USA, Inc. | | | | $657.99 | | $657.99 |
| Summit Fire Protection<br>1250 Northland Drive Suite 200<br>Mendota Heights , MN 55120 | 1698 | 10/29/2024 | Lenzner Transportation Group, Inc. | $2,147.99 | | | | | $2,147.99 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sun Coast Resources LLC<br>6405 Cavalcade St., Bldg. 1<br>Houston, TX 77063 | 786 | 9/1/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Superior Auto Supply<br>239 Main Street<br>Girard, PA 16417 | 541 | 8/20/2024 | Coach USA, Inc. | $895.82 | | | | | $895.82 |
| Superior Onsite Health Solutions<br>PO Box 1156<br>Vernon, NJ 07462 | 341 | 8/6/2024 | Community Coach, Inc. | $473.00 | | | | | $473.00 |
| Superior Onsite Health Solutions<br>PO Box 1156<br>Vernon, NJ 07462 | 343 | 8/6/2024 | Rockland Coaches, Inc. | $324.50 | | | | | $324.50 |
| Superior Onsite Health Solutions<br>PO Box 1156<br>Vernon, NJ 07462 | 344 | 8/6/2024 | Suburban Transit Corp. | $1,024.50 | | | | | $1,024.50 |
| Svechin, Mark<br>146 N Little Tor Rd<br>New City, NY 10956 | 180 | 7/16/2024 | Coach USA, Inc. | $300.00 | | | | | $300.00 |
| SVG Rockford LLC<br>Care of: Turke & Steil LLP<br>Attention To: Alexander Evans<br>1 E. Milwaukee St., #200<br>Janesville, WI 53545 | 721 | 8/28/2024 | Sam Van Galder, Inc. | $30,212.40 | | | | | $30,212.40 |
| Sykes, Laurence A.<br>927 Tillman St.<br>Hillside, NJ 07205 | 579 | 8/21/2024 | Megabus Northeast, LLC | $11,558.80 | $6,909.01 | | | | $18,467.81 |
| Synetic Technologies LLC<br>1120 Clay Street<br>North Kansas City, MO 64116 | 581 | 8/22/2024 | Coach USA, Inc. | $13,941.30 | | | | | $13,941.30 |
| Syntax Systems USA LP<br>c/o Sills Cummis & Gross<br>Attn: Gregory Kopacz, Esq.<br>One Riverfront Plaza<br>Newark, NJ 07102 | 983 | 9/5/2024 | Coach USA, Inc. | $5,159.00 | | | | | $5,159.00 |
| T L G<br>c/o Kate Carballo<br>Kantrowitz Goldhamer & Graifman<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 441 | 8/15/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| T.G., a minor, Alexandra Danko Gori, parent<br>c/o Kate Carballo<br>Kantrowitz Goldhamer & Graifman<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 443 | 8/15/2024 | Megabus Northeast, LLC | $50,000.00 | | | | | $50,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| T.L.G.<br>c/o Kantrowitz, Goldhamer & Graifman, P.C.<br>Attn: Kate Carballo<br>135 Chestnut Ridge Road<br>Suite 200<br>Montvale, NJ 07645 | 514 | 8/20/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| Tabor, David<br>Vickery & Shepherd, LLP<br>10000 Memorial Dr.<br>Suite 750<br>Houston, TX 77024-3485 | 744 | 8/28/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Target Sign Company Inc<br>PO Box 2499<br>Gillette, WY 82717 | 327 | 8/5/2024 | Powder River Transportation Services, Inc. | | | | $4,366.67 | | $4,366.67 |
| Tarten Equipment Limited<br>6199 Shawson Drive<br>Mississauga, ON L5T 1E5<br>Canada | 1303 | 9/9/2024 | Trentway-Wagar Inc. | $9,189.11 | | | | | $9,189.11 |
| Taylor NorthEast<br>4200 Casteel Dr<br>Coraopolis, PA 15108 | 45 | 7/1/2024 | Coach USA, Inc. | $2,460.70 | | | | | $2,460.70 |
| Taylor, Theresa<br>c/o Ginsberg & O'Connor, P.C<br>1950 Marlton Pike East<br>Suite 100<br>Cherry Hill, NJ 08003 | 951 | 9/5/2024 | Coach USA, Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Teamsters Local 249<br>550 East Pittsburgh Street<br>Greensburg, PA 15601 | 741 | 8/29/2024 | Coach USA, Inc. | $1,058.51 | | | | | $1,058.51 |
| Teamsters Local 35 Pension Fund<br>620 US Route 130<br>Trenton, NJ 08691 | 1715 | 11/13/2024 | Coach USA, Inc. | | | | | $357,780.00 | $357,780.00 |
| Teamsters Local 560 as bargaining representative<br>669 River Drive<br>Suite 125<br>Elmwood Park, NJ 07407 | 1292 | 9/9/2024 | Coach USA, Inc. | $0.06 | $41,668.50 | | | | $41,668.56 |
| Teamsters Local 560 as bargaining representative<br>Cohen, Leder, Montalbano & Connaughton, LLC<br>Paul A. Montalbano<br>669 River Drive<br>Suite 125<br>Elmwood Park, NJ 07407 | 1295 | 9/9/2024 | Coach USA, Inc. | $583,698.00 | | | | | $583,698.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEKsystems, Inc.<br>7437 Race Road<br>Hanover, MD 21076 | 113 | 7/9/2024 | Coach USA, Inc. | $48,440.32 | | | | | $48,440.32 |
| Telemarque, Enerot<br>9737 Mount Pisgah Road<br>Apt 1407<br>Silver Spring, MD 20903 | 1154 | 9/8/2024 | Coach USA, Inc. | $1,148.80 | | | | | $1,148.80 |
| Tenner, Peter<br>17 Wedgwood Drive<br>Wayne, NJ 07470 | 1267 | 9/6/2024 | Coach USA, Inc. | $798.68 | | | | | $798.68 |
| Terrell, Danyelle T<br>9825 Florin Road<br>Sacramento, CA 95829 | 1333 | 9/9/2024 | Coach USA, Inc. | $3,500.00 | | | | | $3,500.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 1404 | 9/9/2024 | International Bus Services, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1415 | 9/9/2024 | CAM Leasing, LLC | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 1483 | 9/9/2024 | Independent Bus Company, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruotcy & Collections Division<br>PO Box 12548<br>MC-008<br>Austin, TX 78711 | 1484 | 9/9/2024 | Coach Leasing, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548<br>MC-008<br>Austin, TX 78711 | 1489 | 9/9/2024 | Sam Van Galder, Inc. | | $2,000.00 | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12458 MC-008 AUSTIN, TX 78711 | 1511 | 9/9/2024 | Butler Motor Transit, Inc. | | $2,000.00 | | | | $2,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 MC-008 AUSTIN, TX 78711 | 1521 | 9/9/2024 | Central Cab Company | | $2,000.00 | | | | $2,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 MC-008 AUSTIN, TX 78711 | 1522 | 9/9/2024 | Megabus USA, LLC | | $2,000.00 | | | | $2,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12548 MC-008 AUSTIN, TX 78711 | 1523 | 9/9/2024 | Coach USA Administration, Inc. | | $2,000.00 | | | | $2,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12458 MC-008 AUSTIN, TX 78711 | 1525 | 9/9/2024 | Megabus Northeast, LLC | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller Of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 1526 | 9/9/2024 | Suburban Management Corp. | | $2,000.00 | | | | $2,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS DIVISION P.O. BOX 12458 MC-008 Austin, TX 78711 | 1527 | 9/9/2024 | Voyavation LLC | | $2,000.00 | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Texas Comptroller of Public Accounts<br>Office of the Attorney General, Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1563 | 9/13/2024 | Sporran GCTC, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General, Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1564 | 9/13/2024 | All West Coachlines, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General, Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1566 | 9/13/2024 | Megabus Southwest, LLC | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General, Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1567 | 9/13/2024 | Gad-About Tours, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1573 | 9/13/2024 | American Coach Lines of Atlanta, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>Office of the Attorney General<br>Bankruptcy & Collections Division<br>P.O.Box 12548<br>MC-008<br>Austin, TX 78711 | 1574 | 9/13/2024 | Paramus Northeast Mgt. Co., L.L.C. | $134,850.37 | $4,413.17 | | | | $139,263.54 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1587 | 9/17/2024 | Community Coach, Inc. | | $2,000.00 | | | | $2,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>Office of the Attorney General Bankruptcy & Collections Division<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1592 | 9/17/2024 | Wisconsin Coach Lines, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts<br>P.O. Box 12548, MC-008<br>Austin, TX 78711 | 1598 | 9/17/2024 | Lakefront Lines, Inc. | | $2,000.00 | | | | $2,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 1599 | 9/17/2024 | Kerrville Bus Company, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548, MC-008 Austin, TX 78711 | 1593 | 9/17/2024 | Coach USA Illinois, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts Office of the Attorney General Bankruptcy & Collections Division P.O. Box 12548 MC-008 Austin, TX 78711 | 1596 | 9/17/2024 | Transportation Management Services, Inc. | | $2,000.00 | | | | $2,000.00 |
| Texas Comptroller of Public Accounts on Behalf of the State of Texas and Local Sales Jurisdictions Office of the Attorney General Bankruptcy & Collections Division P.O.Box 12548, MC-008 Austin, TX 78711 | 1571 | 9/13/2024 | Paramus Northeast Mgt. Co., L.L.C. | $49,799.53 | $318,069.32 | | | | $367,868.85 |
| Texas Department of Transportation 125 E. 11th St. Austin, TX 78701 | 1781 | 12/9/2024 | Kerrville Bus Company, Inc. | $1,199,398.00 | | | | | $1,199,398.00 |
| TEXAS GAS SERVICE PO BOX 401 OKLAHOMA CITY, OK 73101 | 664 | 8/26/2024 | Megabus Southwest, LLC | $209.51 | | | | | $209.51 |
| Texas Pacific Indemnity Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 987 | 9/5/2024 | Kerrville Bus Company, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| Tfprce Freight International 234040 Wrangler Rd Calgary, AB T1X 0K2 Canada | 715 | 8/28/2024 | Kerrville Bus Company, Inc. | $1,274.27 | | | | | $1,274.27 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1035 | 9/6/2024 | Trentway-Wagar Inc. | $237,801.40 | | | | | $237,801.40 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1037 | 9/6/2024 | Community Transit Lines, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuck 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 | 1063 | 9/6/2024 | Elko, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1070 | 9/6/2024 | Butler Motor Transit, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1073 | 9/6/2024 | Olympia Trails Bus Company, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1079 | 9/6/2024 | Perfect Body Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1083 | 9/6/2024 | Suburban Transit Corp. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1086 | 9/6/2024 | All West Coachlines, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuck 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 | 1109 | 9/6/2024 | Kerrville Bus Company, Inc. | $237,801.40 | | | | | $237,801.40 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuck 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 | 1110 | 9/6/2024 | Sam Van Galder, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1114 | 9/6/2024 | Dillon's Bus Service, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1119 | 9/6/2024 | Powder River Transportation Services, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1139 | 9/6/2024 | Wisconsin Coach Lines, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1169 | 9/6/2024 | Coach USA, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1211 | 9/6/2024 | Megabus Canada Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1216 | 9/6/2024 | Hudson Transit Lines, Inc. | $237,801.40 | | | | | $237,801.40 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Aftermarket Parts Company NFI Group Inc. Attn: Colin Pewarchuk 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1218 | 9/6/2024 | Lenzner Tours, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Aftermarket Parts Company, LLC Attn: Colin Pewarchuck 711 Kernaghan Avenue Winnipeg, MB R2C 3T4 Canada | 1113 | 9/6/2024 | American Coach Lines of Atlanta, Inc. | $237,801.40 | | | | | $237,801.40 |
| The Estate of Cheryl Lynne Tolbert-True 6 Executive Woods Court Belleville, IL 62226 | 313 | 8/2/2024 | Megabus Southeast, LLC | $58,000.00 | | | | | $58,000.00 |
| The Estate of Cheryl-Renee Johnson Ten Penn Center 1801 Market Street, Suite 2500 Philadelphia, PA 19066 | 654 | 8/27/2024 | Coach USA, Inc. | $50,000.00 | | | | | $50,000.00 |
| The Janek Corporation Po Box 904 Tuckerton, NJ 08087 | 110 | 7/8/2024 | Coach USA, Inc. | $3,075.00 | | | | | $3,075.00 |
| The MCS Group, Inc. 1601 Market Street, Suite 800 Philadelphia, PA 19103 | 1668 | 10/9/2024 | Coach USA, Inc. | $45,782.72 | | | | | $45,782.72 |
| The Myco Companies, Inc. Attn: John Hazard 9520 Gerwig Lane, Suite D Columbia, MD 21046 | 464 | 8/15/2024 | Coach USA, Inc. | $1,272.96 | | | | | $1,272.96 |
| The North River Insurance Company 305 Madison Avenue Morristown, NJ 07960 | 1313 | 9/9/2024 | Coach USA, Inc. | | $0.00 | $0.00 | | | $0.00 |
| The North River Insurance Company 305 Madison Avenue Morristown, NJ 07960 | 1589 | 9/17/2024 | Coach USA Administration, Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| The Reward Collection Ltd Ivy Business Centre Crown Street, Failsworth Manchester M359BG United Kingdom | 671 | 8/27/2024 | Megabus Northeast, LLC | $82,197.37 | | | | | $82,197.37 |
| The Reward Collection Ltd Ivy Business Centre Crown Street, Failsworth Manchester M359BG United Kingdom | 672 | 8/27/2024 | Coach USA, Inc. | $2,514.30 | | | | | $2,514.30 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| The Travelers Indemnity Company and Its Property Casualty Insurance Affiliates<br>Account Resolution - Julie A. Peryga<br>One Tower Square<br>0000-10MN<br>Hartford, CT 06183 | 1275 | 9/6/2024 | Coach USA, Inc. | | | | | $0.00 | $0.00 |
| The Travelers Indemnity Company and those certain of its property casualty insurance affiliates<br>Attn: Account Resolution<br>One Tower Square 0000-10MN<br>Hartford, CT 06183 | 1273 | 9/6/2024 | Coach USA, Inc. | $0.00 | | | | $0.00 | $0.00 |
| Therlonge, Saint Juste<br>94 Fairmont Terr<br>Apt 104<br>East Orange, NJ 07018 | 1636 | 9/25/2024 | Orange, Newark, Elizabeth Bus, Inc. | $5,850.00 | $15,150.00 | | | | $21,000.00 |
| Therlonge, Saint-Juste<br>94 Fairmount Terrace<br>East Orange, NJ 07018 | 1635 | 9/25/2024 | Orange, Newark, Elizabeth Bus, Inc. | | $24,850.00 | | | | $24,850.00 |
| Thigpen, Sanford<br>c/o Davis, Saperstien & Salomon, PC<br>Attn: Sherwin Tsai<br>375 Cedar Lane<br>Teaneck, NJ 07666-3433 | 481 | 8/16/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Thomas V Giel Garage Doors Inc<br>5799 Grubbs Road<br>Gibsonia, PA 15044 | 564 | 8/22/2024 | Lenzner Transportation Group, Inc. | $2,846.50 | | | | | $2,846.50 |
| Thomas, Shanya<br>c/o Law Offices of Evans D. Prieston, PC<br>Evans D. Prieston, PC<br>47-40 21st Street<br>Long Island City, NY 11101 | 616 | 8/22/2024 | Hudson Transit Lines, Inc. | $400,000.00 | | | | | $400,000.00 |
| Tiremasterlimited<br>145 Orenda Road<br>Brampton, ON L6W 1W3<br>Canada | 1624 | 9/23/2024 | Trentway-Wagar Inc. | $1,228.90 | | | | | $1,228.90 |
| Toapanta, Carmen<br>c/o Yankowitz, Greenberg & Minasian, LLC<br>Attn: William S. Greenberg,Esq.<br>80 Main Street, Suite 450<br>West Orange, NJ 07052 | 199 | 7/17/2024 | Coach USA Administration, Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final

In re Coach USA, Inc

Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toapanta, Carmen<br>Yankowitz, Greenberg & Minasian, LLC<br>c/o William S. Greenberg, Esq<br>80 Main Street<br>Suite 450<br>West Orange, NJ 07052 | 200 | 7/17/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Toapanta, Carmen<br>Yankowitz, Greenberg & Minasian LLC<br>c/o William S. Greenberg, Esq.<br>80 Main St.<br>Suite 450<br>West Orange, NJ 07052 | 201 | 7/17/2024 | Orange, Newark, Elizabeth Bus, Inc. | $500,000.00 | | | | | $500,000.00 |
| Toapanta, Carmen<br>Yankowitz, Greenberg & Minasian, LLC<br>c/o  William S. Greenberg, Esq.<br>80 Main St.<br>Suite 450<br>West Orange, NJ 07052 | 225 | 7/22/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Tokmakjian Inc. d/b/a TOK Performance<br>Rob Duni<br>221 Caldari Road<br>Vaughan, ON L4K329<br>Canada | 735 | 8/28/2024 | Coach USA, Inc. | $45,433.92 | | $27,399.00 | | | $72,832.92 |
| Toma, Adel<br>6 Clinton Avenue<br>Flr 1<br>Jersey City, NJ 07304 | 1512 | 9/9/2024 | Coach USA, Inc. | | $7,196.00 | | | | $7,196.00 |
| Tomasik Kotin Kasserman LLC and Melissa Bland for Estate of Regina Potts<br>161 North Clark Street, Suite 3050<br>Chicago, IL 60620 | 1608 | 9/19/2024 | Coach USA, Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| Tonks, Robert L<br>341 Waterwood Dr<br>Rio Vista, CA 94571 | 1144 | 9/7/2024 | Paramus Northeast Mgt. Co., L.L.C. | $9,342.36 | $15,150.00 | | | | $24,492.36 |
| Torres, Jesse<br>375 East Fourth St<br>Golconda, NV 89414 | 669 | 8/26/2024 | Coach USA, Inc. | $6,815.21 | | | | | $6,815.21 |
| Torres, Vidal<br>c/o Law Offices of Rosemarie Arnold, LLP<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 56 | 7/2/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Torres, Vidal<br>c/o Law Offices of Rosemarie Arnold, LLP<br>David Ventoso, Attorney<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 72 | 7/2/2024 | Coach USA, Inc. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Torres, Vidal<br>c/o Law Offices of Rosemarie Arnold<br>Attn: David Ventoso, Esq.<br>1386 Palisade Avenue<br>Fort Lee, NJ 07024 | 519 | 8/20/2024 | Coach USA, Inc. | $5,250,000.00 | | | | | $5,250,000.00 |
| Total Tank Works LLC<br>P. O. Box 303<br>1317 Grant Ave<br>East Butler, PA 16029 | 1775 | 12/4/2024 | Butler Motor Transit, Inc. | $1,040.00 | | | | | $1,040.00 |
| Total Tank Works, LLC<br>PO Box 303<br>East Butler, PA 16029 | 418 | 8/15/2024 | Butler Motor Transit, Inc. | $700.00 | | | | | $700.00 |
| Town of Niagara-on-the-Lake<br>1593 Four Mile Creek Road<br>Virgil, ON L0S 1T0<br>Canada | 948 | 9/5/2024 | Coach USA, Inc. | $2,484.90 | | | | | $2,484.90 |
| Towneplace Suites Billings<br>Attn: Stewart Ewing<br>2390 Tower Drive<br>Monroe, LA 71201 | 652 | 8/27/2024 | Coach USA, Inc. | $16,191.86 | | | $5,968.96 | | $22,160.82 |
| Township of East Brunswick<br>Fox Rothschild LLP<br>2000 Market Street<br>20th Floor<br>Philadelphia, PA 19103 | 774 | 8/30/2024 | Suburban Trails, Inc. | $3,578,000.00 | | | | | $3,578,000.00 |
| Township of Moon General Fund<br>1000 Beaver Grade Rd<br>Moon Township, PA 15108 | 554 | 8/21/2024 | Lenzner Tours, LTD | $200.00 | | | | | $200.00 |
| Tracey Oil Company, Inc.<br>1817 N Parker Drive<br>Janesville, WI 53545 | 1243 | 9/6/2024 | Sam Van Galder, Inc. | | | | $76,219.39 | | $76,219.39 |
| Transwood Carriers Inc<br>2565 St Marys Ave<br>Omaha, NY 68105 | 1519 | 9/9/2024 | Elko, Inc. | $12,500.00 | | | | | $12,500.00 |
| Travelex Insurance Services, Inc<br>810 N 96th Street<br>Suite 300<br>Omaha, NE 68114 | 1316 | 9/9/2024 | Coach USA, Inc. | $11,790.83 | | | | | $11,790.83 |
| Trees on the Move, Inc.<br>5611 S. Calhoun Rd.<br>New Berlin, WI 53151 | 19 | 6/24/2024 | Wisconsin Coach Lines, Inc. | $4,623.97 | | | | | $4,623.97 |
| Tritan Consulting Services, LLC<br>3181 Green River Drive<br>Reno, NV 89503 | 222 | 7/21/2024 | Coach USA, Inc. | $1,400.00 | | | | | $1,400.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tritan Consulting Services, LLC<br>3181 Green River Drive<br>Reno, NV 89503 | 611 | 8/23/2024 | Elko, Inc. | $1,400.00 | | | | | $1,400.00 |
| Truck Tire Service Corp<br>P.O BOX 1265<br>Saugus, MA 01906 | 1433 | 9/9/2024 | Trentway-Wagar Inc. | $566.37 | | | | | $566.37 |
| TRUCK TIRE SERVICE CORPORATION<br>P.O BOX 1265<br>SAUGUS, MA 01906 | 1326 | 9/9/2024 | Kerrville Bus Company, Inc. | $498.00 | | | | | $498.00 |
| TRUCK TIRE SERVICE CORPORATION<br>P.O BOX 1265<br>SAUGUS, MA 01906 | 1328 | 9/9/2024 | Suburban Transit Corp. | $953.79 | | | | | $953.79 |
| Truck Tire Service Corporation<br>P.O. Box 1265<br>Sagus, MA 01906 | 1345 | 9/9/2024 | Dillon's Bus Service, Inc. | $2,802.87 | | | | | $2,802.87 |
| Truck Tire Service Corporation<br>Laura Ann Moretti<br>P.O Box 1265<br>Saugus, MA 01906 | 1369 | 9/9/2024 | Megabus Northeast, LLC | $540.08 | | | | | $540.08 |
| TRUCK TIRE SERVICE CORPORATION<br>P.O BOX 1265<br>999 BROADWAY<br>SUITE #401<br>SAUGUS, MA 01906 | 1508 | 9/9/2024 | Community Transit Lines, Inc. | $714.81 | | | | | $714.81 |
| Trumpore Plumbing & Heating, Inc<br>751 Lyons Avenue<br>Irvington, NJ 07111 | 955 | 9/5/2024 | Coach USA, Inc. | $380.00 | | | | | $380.00 |
| Tucker, Charisse M<br>7 Kearny Ave<br>Apt # 6A<br>Edison, NJ 08817 | 1330 | 9/9/2024 | Suburban Trails, Inc. | $5,000.00 | | | | | $5,000.00 |
| Tumino's Towing Incorporated<br>37 Emerson Street<br>Ridgefield Park, NJ 07660 | 1248 | 9/6/2024 | Community Coach, Inc. | $4,403.68 | | | $5,327.05 | | $9,730.73 |
| Tumino's Towing Incorporated<br>37 Emerson Street<br>Ridgefield Park, NJ 07660 | 1277 | 9/6/2024 | Hudson Transit Lines, Inc. | $11,445.94 | | | $18,877.45 | | $30,323.39 |
| Tumino's Towing, Inc.<br>37 Emerson St.<br>Ridgefield Park , NJ 07660 | 902 | 9/5/2024 | Olympia Trails Bus Company, Inc. | $1,276.00 | | | | | $1,276.00 |
| Tumino's Towing, Inc.<br>37 Emerson St.<br>Ridgefield Park, NJ 07660 | 906 | 9/5/2024 | Megabus Northeast, LLC | $1,138.25 | | | $1,129.00 | | $2,267.25 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Turbo Images Inc.<br>1225, 107e rue<br>Saint-Georges, Quebec G5Y 8C3<br>Canada | 1759 | 11/28/2024 | Trentway-Wagar Inc. | | | | $14,597.62 | | $14,597.62 |
| Turko, Christopher<br>Farrell Thurman & Flammer, P.C.<br>PO Box 671<br>Princeton, NJ 08542 | 848 | 9/4/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| UAP INC<br>c/o Locita Marie Braisier<br>2015 Haig Avenue<br>Montreal, Quebec H1N 3E2<br>Canada | 1656 | 10/3/2024 | Trentway-Wagar Inc. | $4,610.58 | | | | | $4,610.58 |
| Uline<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 16 | 6/24/2024 | Coach USA, Inc. | $1,702.36 | | | | $2,103.75 | $3,806.11 |
| Ultrapro Pest Protection LLC<br>12 Sunflower Avenue<br>Paramus, NJ 07652 | 482 | 8/19/2024 | Coach USA, Inc. | $151.16 | | | | | $151.16 |
| Unidays Inc<br>Penn Plaza, 9th Floor<br>132 W 31st Street<br>New York, NY 10001 | 805 | 9/3/2024 | Megabus Northeast, LLC | $5,398.09 | | | | | $5,398.09 |
| Uniglass Plus / Discount Auto Glass<br>100-2437 Princess St<br>PO Box 29<br>Kingston, ON K7M 3G1<br>Canada | 109 | 7/8/2024 | Coach USA, Inc. | $1,737.96 | | | | | $1,737.96 |
| Union Station Redevelopment Corporation<br>Attn: Addison J. Chappell<br>Miles & Stockbridge P.C.<br>100 Light Street<br>7th Floor<br>Baltimore, MD 21202 | 745 | 8/29/2024 | Megabus Northeast, LLC | $310,466.25 | | | | | $310,466.25 |
| Union Station Redevelopment Corporation<br>Attn: Addison J. Chappell<br>Miles & Stockbridge P.C.<br>100 Light Street<br>Baltimore, MD 21202 | 746 | 8/29/2024 | Coach USA, Inc. | $42,403.97 | | | | | $42,403.97 |
| United States Transit Funding, Inc.<br>PO Box 2563<br>Ormond Beach, FL 32175 | 39 | 7/1/2024 | Coach USA, Inc. | | $10,000.00 | | $13,500.00 | | $23,500.00 |
| Uptime Cooling Systems<br>1022 Tonnelle Ave<br>North Bergen, NJ 07047 | 281 | 7/30/2024 | Olympia Trails Bus Company, Inc. | $4,873.00 | | | | | $4,873.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Utah State Tax Commission<br>Attn: Bankruptcy Unit<br>Jill Guevara<br>210 N 1950 W<br>Salt Lake City, UT 84134-9000 | 131 | 7/9/2024 | Coach USA, Inc. | $110.00 | $567.37 | | | | $677.37 |
| Vaca, Carlos Segundo<br>1167 Burnet Ave<br>Union, NJ 07083 | 1714 | 11/11/2024 | Coach USA, Inc. | $32,748.00 | | | | | $32,748.00 |
| VALLEY PLAZA MALL, LP<br>c/o Brookfield Properties Retail Inc.<br>350 N. Orleans St., Suite 300<br>Chicago, IL 60654 | 373 | 8/9/2024 | Megabus West, LLC | $11,335.64 | | | | | $11,335.64 |
| Valley Power Systems<br>425 S Hacienda Blvd<br>City of Industry, CA 91745 | 1691 | 10/22/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $72,579.15 | | | | | $72,579.15 |
| VARGAS, MANUEL<br>33 FRONT STREET<br>C/O ZEMSKY & SALOMON, PC<br>SUITE 207<br>HEMPSTEAD, NY 11550 | 390 | 8/12/2024 | Hudson Transit Lines, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Vellutino, Loretta Mirella<br>12032 Sprout Street<br>Norwalk, CA 90650 | 840 | 9/3/2024 | Coach USA, Inc. | $120,000.00 | | | | | $120,000.00 |
| Veras Salazar, Maria<br>Sakkas, Cahn & Weiss, LLP<br>c/o Mitchel E. Weiss, Esq.<br>110 East 42nd Street, Suite 1508<br>New York, NY 07208 | 182 | 7/16/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Veras Salazar, Maria<br>Sakkas, Cahn & Weiss, LLP<br>c/o Mitchel E. Weiss, Esq.<br>110 East 42nd Street, Suite 1508<br>New York, NY 07208 | 184 | 7/16/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Vestis Service, LLC fka ARAMARK Uniform & Career Apparel, LLC<br>c/o Devin G. Bray<br>Hawley Troxell Ennis & Hawley, LLP<br>P.O. Box 1617<br>Boise, ID 83701-1617 | 251 | 7/23/2024 | Olympia Trails Bus Company, Inc. | $13,691.12 | | | | | $13,691.12 |
| Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC<br>c/o Devin G. Bray<br>Hawley Troxell Ennis & Hawley, LLp<br>P.O. Box 1617<br>Boise, ID 83701-1617 | 247 | 7/23/2024 | Elko, Inc. | $29,117.19 | | | | | $29,117.19 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vestis Services, LLC fka ARAMARK Uniform & Career Apparel, LLC<br>c/o Devin G. Bray<br>Hawley Troxell Ennis & Hawley, LLP<br>P.O. Box 1617<br>Boise, ID 83701-1617 | 252 | 7/23/2024 | Coach USA, Inc. | $1,713.56 | | | | | $1,713.56 |
| Vieyra, Michelle<br>c/o Klaproth Law PLLC<br>2300 Wisconsin Ave NW<br>Suite 100A<br>Washington, DC 20007 | 821 | 9/3/2024 | Megabus Northeast, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Vieyra, Michelle<br>c/o Klaproth Law PLLC<br>2300 Wisconsin Ave NW<br>Suite 100A<br>Washington, DC 20007 | 822 | 9/3/2024 | Megabus USA, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Vieyra, Michelle<br>c/o Klaproth Law PLLC<br>2300 Wisconsin Ave NW<br>Suite 100A<br>Washington, DC 20007 | 823 | 9/3/2024 | Coach USA, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Vieyra, Odette<br>c/o Klaproth Law PLLC<br>2300 Wisconsin Ave NW<br>Suite 100A<br>Washington, DC 20007 | 824 | 9/3/2024 | Megabus Northeast, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Vieyra, Odette<br>c/o Klaproth Law PLLC<br>2300 Wisconsin Ave NW<br>Suite 100A<br>Washington, DC 20007 | 825 | 9/3/2024 | Megabus USA, LLC | $3,000,000.00 | | | | | $3,000,000.00 |
| Vieyra, Odette<br>c/o Klaproth Law PLLC<br>2300 Wisconsin Ave NW<br>Suite 100A<br>Washington, DC 20007 | 835 | 9/3/2024 | Coach USA, Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| Village of Washingtonville<br>9 Fairlawn Drive<br>washingtonville, NY 10992 | 511 | 8/20/2024 | Coach USA, Inc. | $17,040.00 | | | | | $17,040.00 |
| Villalona, Bernardo<br>c/o Sacco & Fillas, LLP<br>2160 North Central Road<br>Suite 306<br>Fort Lee, NJ 07024 | 1681 | 10/16/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Villatoro, Victor<br>11 Third St<br>Elizabeth, NJ 07206 | 1578 | 9/16/2024 | Coach USA, Inc. | $22,366.40 | | | | | $22,366.40 |
| Vortex Industries, Inc.<br>20 Odyssey<br>Irvine, CA 92618 | 737 | 8/29/2024 | All West Coachlines, Inc. | $317.00 | | | | | $317.00 |
| VP Industries Inc.<br>PO Box 248<br>New Hyde Park, NY 11040 | 205 | 7/17/2024 | Coach USA, Inc. | $3,670.34 | | | | | $3,670.34 |
| W C RASELY RESELLERS INC<br>115 HERMAN RD<br>BUTLER, PA 16002 | 658 | 8/26/2024 | Butler Motor Transit, Inc. | $2,143.75 | | | | | $2,143.75 |
| Wajax Limited<br>11061 269 Street<br>Edmonton, AB T7X 6E1<br>Canada | 1604 | 9/18/2024 | Trentway-Wagar Inc. | $15,148.25 | | | | | $15,148.25 |
| Wallace, Nasir<br>Eichen Crutchlow Zaslow, LLP<br>40 Ethel Road<br>Edison, NJ 08817 | 763 | 8/29/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Wallace, Nichole<br>Eichen Crutchlow Zaslow, LLP<br>40 Ethel Road<br>Edison, NJ 08817 | 759 | 8/29/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Wallace, Nickoshea<br>Eichen Crutchlow Zaslow, LLP<br>40 Ethel Road<br>Edison, NJ 08817 | 761 | 8/29/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Walter Trapp Inc.<br>236 Lang Rd<br>Sewickley, PA 15143 | 253 | 7/24/2024 | Coach USA, Inc. | $2,605.45 | | | | | $2,605.45 |
| Walters, Dwayne<br>c/o Blume Forte Fried Zerres & Molinari<br>Attn: Kenneth W. Elwood<br>One Main Street<br>Chatham, NJ 07928 | 259 | 7/25/2024 | Coach USA, Inc. | $250,000.00 | | | | | $250,000.00 |
| Ward, Dean E<br>618 Idaho St, Ste 3<br>Elko, NV 89801 | 496 | 8/20/2024 | Coach USA, Inc. | $1,105.00 | | | | | $1,105.00 |
| Ward, Devan<br>C/o The Jaklitsch Law Group<br>Christine Murphy<br>14350 Old Marlboro Pike<br>Upper Marlboro Pike, MD 20772 | 1249 | 9/6/2024 | Megabus Southeast, LLC | $30,000.00 | | | | | $30,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ward, Devon<br>The Jaklitsch Law Group<br>Christine Murphy<br>14350 Old Marlboro Pike<br>Upper Marlboro, MD 20772 | 1285 | 9/6/2024 | Megabus Northeast, LLC | $30,000.00 | | | | | $30,000.00 |
| Ward, Devon<br>The Jaklitsch Law Group<br>Christine Murphy<br>14350 Old Marlboro Pike<br>Upper Marlboro, MD 07102 | 1286 | 9/6/2024 | Coach USA, Inc. | $30,000.00 | | | | | $30,000.00 |
| Ward, Teresa<br>c/o Law Offices of David Fink<br>25 Hooks Lane, Suite 210<br>Pikesville, MD 21208 | 1612 | 9/13/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Ward, Teresa<br>Klein Law Firm<br>Richard Klein<br>404 Reisterstown Road<br>Baltimore, MD 21208-5321 | 1600 | 9/17/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Washington Suburban Sanitary Commission<br>14501 Sweitzer Lane<br>Laurel, MD 20707 | 449 | 8/15/2024 | Dragon Bus, LLC | $321.68 | | | | | $321.68 |
| Washington, Clinton<br>1806 1st Ave<br>2B<br>New York , NY 10128 | 1390 | 9/9/2024 | Coach USA, Inc. | $4,500.00 | | | | | $4,500.00 |
| Washington, Clinton Terence<br>98 Hoyt Street<br>Apt. 5B<br>Stamford, CT 06905 | 1357 | 9/9/2024 | Megabus USA, LLC | | $5,000.00 | | $5,000.00 | | $10,000.00 |
| Waste Connections of Canada<br>2345 Whittington Dr<br>Cavan-Monaghan, ON K9J 0G5<br>Canada | 757 | 8/29/2024 | Trentway-Wagar Inc. | $1,190.04 | | | | | $1,190.04 |
| Waste Management National Services, Inc.<br>c/o Jacquolyn E. Mills<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 849 | 9/4/2024 | Coach USA, Inc. | $49,000.00 | | | | | $49,000.00 |
| Waste Management National Services, Inc.<br>c/o Jacquolyn E. Mills<br>800 Capitol Street<br>Ste. 3000<br>Houston, TX 77002 | 884 | 9/4/2024 | Coach USA, Inc. | $20,181.90 | | | | | $20,181.90 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wasteco<br>150 Orenda Road<br>Brampton, ON L6W 1W3<br>Canada | 1434 | 9/9/2024 | Coach USA, Inc. | $4,858.52 | | | | | $4,858.52 |
| Waters, Michael R.<br>8075 Leather Harness Street<br>Las Vegas, NV 89131 | 1235 | 9/6/2024 | Paramus Northeast Mgt. Co., L.L.C. | $44,329.92 | | | | | $44,329.92 |
| WE ENERGIES<br>ATTN: BANKRUPTCY<br>333 W EVERETT ST<br>MILWAUKEE, WI 53203 | 617 | 8/23/2024 | Coach USA, Inc. | $8,188.68 | | | | | $8,188.68 |
| Wedige Radiator & AC Inc<br>224 South Wisconsin Street<br>Elkhorn, WI 53121 | 538 | 8/20/2024 | Coach USA, Inc. | $1,305.00 | | | $1,305.00 | | $2,610.00 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1288 | 9/9/2024 | Lenzner Tours, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Centtury Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1290 | 9/9/2024 | Olympia Trails Bus Company, Inc. | $0.00 | | | | | $0.00 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1296 | 9/9/2024 | Sam Van Galder, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>c/o: Cameron Scott<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1305 | 9/9/2024 | Megabus Southwest, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1320 | 9/9/2024 | Lakefront Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East, Suite 1300<br>Los Angeles, CA 90067 | 1321 | 9/9/2024 | Project Kenwood Intermediate Holdings III, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1323 | 9/9/2024 | Red & Tan Enterprises, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1327 | 9/9/2024 | Rockland Coaches, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1335 | 9/9/2024 | Route 17 North Realty, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1337 | 9/9/2024 | Suburban Transit Corp. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1338 | 9/9/2024 | SL Capital Corp. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1340 | 9/9/2024 | The Bus Exchange, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1346 | 9/9/2024 | Transportation Management Services, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1350 | 9/9/2024 | Trentway-Wagar (Properties) Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1353 | 9/9/2024 | Community Tours, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1354 | 9/9/2024 | Community Transit Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1355 | 9/9/2024 | Butler Motor Transit, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1362 | 9/9/2024 | Elko, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1363 | 9/9/2024 | Coach Leasing, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1364 | 9/9/2024 | Coach USA Administration, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1365 | 9/9/2024 | Coach USA Illinois, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1367 | 9/9/2024 | Colonial Coach Corporation | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1368 | 9/9/2024 | Central Cab Company | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1370 | 9/9/2024 | Commodore Tours, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1375 | 9/9/2024 | Gad-About Tours, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1376 | 9/9/2024 | Dillon's Bus Service, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1378 | 9/9/2024 | Douglas Braund Investments Limited | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1379 | 9/9/2024 | Hudson Transit Corporation | $38,504,640.95 | | | | | $38,504,640.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1386 | 9/9/2024 | Megabus USA, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1399 | 9/9/2024 | Coach USA, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East, Suite 1300 Los Angeles, CA 90067 | 1400 | 9/9/2024 | Limousine Rental Service Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1403 | 9/9/2024 | Megabus Northeast, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1409 | 9/9/2024 | Wisconsin Coach Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1410 | 9/9/2024 | Coach USA MBT, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1411 | 9/9/2024 | TRT Transportation, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Los Angeles, CA 90067 | 1412 | 9/9/2024 | Chenango Valley Bus Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o Cameron Scott 1800 Century Park East, Suite 1300 Los Angeles, CA 90067 | 1413 | 9/9/2024 | Community Bus Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1421 | 9/9/2024 | Megabus West, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1422 | 9/9/2024 | Orange, Newark, Elizabeth Bus, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association 1800 Century Park east Suite 1300 Los Angeles, CA 90067 | 1423 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1427 | 9/9/2024 | Paramus Northeast Mgt. Co., L.L.C. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1428 | 9/9/2024 | Perfect Body Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1431 | 9/9/2024 | Powder River Transportation Services, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1435 | 9/9/2024 | Short Line Terminal Agency, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1436 | 9/9/2024 | Suburban Management Corp. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1437 | 9/9/2024 | Suburban Trails, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1438 | 9/9/2024 | CAM Leasing, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Los Angeles, CA 90067 | 1439 | 9/9/2024 | Trentway-Wagar Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1440 | 9/9/2024 | Barclay Airport Service, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1441 | 9/9/2024 | Tri-State Coach Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association<br>c/o: Cameron Scott<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1443 | 9/9/2024 | American Coach Lines of Atlanta, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>c/o: Cameron Scott<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1444 | 9/9/2024 | Barclay Transportation Services, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>c/o: Cameron Scott<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1445 | 9/9/2024 | Coach USA Tours - Las Vegas, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1450 | 9/9/2024 | Central Charters & Tours, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East, Suite 1300<br>Los Angeles, CA 90067 | 1457 | 9/9/2024 | Hudson Transit Lines, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1460 | 9/9/2024 | Independent Bus Company, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1463 | 9/9/2024 | Kerrville Bus Company, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1466 | 9/9/2024 | Coach USA MBT, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1488 | 9/9/2024 | Clinton Avenue Bus Company | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>1800 Century Park East, Suite 1300<br>Los Angeles, CA 90067 | 1490 | 9/9/2024 | Rockland Transit Corporation | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association<br>c/o: Cameron Scott<br>1800 Century Park East<br>Suite 1300<br>Los Angeles, CA 90067 | 1493 | 9/9/2024 | Community Coach, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1494 | 9/9/2024 | Project Kenwood Acquisition, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1495 | 9/9/2024 | Megabus Southeast, LLC | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association c/o: Cameron Scott 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1496 | 9/9/2024 | Community Transportation, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1498 | 9/9/2024 | Megabus Canada Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association 1800 Century Park East Suite 1300 Los Angeles, CA 90067 | 1499 | 9/9/2024 | Midtown Bus Terminal of New York, Inc. | $38,504,640.95 | | | | | $38,504,640.95 |
| Wells Fargo Bank, National Association, as Prepetition ABL Administrative Agent Attn: Cameron Scott 1800 Century Park East, Suite 1300 MAC E2186-130 Los Angeles, CA 90067 | 903 | 8/30/2024 | Coach USA, Inc. | | | $182,840,770.50 | | | $182,840,770.50 |
| Wells Fargo Vendor Financial Services, LLC PO Box 13708 Macon, GA 31208 | 969 | 9/5/2024 | All West Coachlines, Inc. | $3,338.38 | | | | | $3,338.38 |
| Wells Fargo Vendor Financial Services, LLC PO Box 13708 Macon, GA 31208 | 973 | 9/5/2024 | Coach USA, Inc. | $8,159.92 | | | | | $8,159.92 |
| Wells Fargo Vendor Financial Services, LLC PO Box 13708 Macon, GA 31208 | 986 | 9/5/2024 | Suburban Transit Corp. | $3,637.72 | | | | | $3,637.72 |
| Wells Fargo Vendor Financial Services, LLC PO Box 13708 Macon, GA 31208 | 988 | 9/5/2024 | Sam Van Galder, Inc. | $2,299.82 | | | | | $2,299.82 |
| Wells Fargo Vendor Financial Services, LLC PO Box 13708 Macon, GA 31208 | 991 | 9/5/2024 | Kerrville Bus Company, Inc. | $8,508.94 | | | | | $8,508.94 |
| Wells Fargo Vendor Financial Services, LLC PO Box 13708 Macon, GA 31208 | 993 | 9/5/2024 | Hudson Transit Lines, Inc. | $34,718.97 | | | | | $34,718.97 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wentland, Vickey c/o Michael J. Joyce 1225 King Street Suite 800 Wilmington, DE 19801 | 518 | 8/21/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| West Penn Power 5001 NASA Blvd Fairmont, WV 26554 | 309 | 8/2/2024 | Butler Motor Transit, Inc. | $1,580.14 | | | | | $1,580.14 |
| Westchester Fire Insurance Company Duane Morris LLP Attn: Wendy M. Simkulak, Esq. 30 S. 17th Street Philadelphia, PA 19103 | 1072 | 9/5/2024 | Transportation Management Services, Inc. | $0.00 | | $145,998.00 | | $0.00 | $145,998.00 |
| Western Automotive 1515 Matheson Blvd E Unit B12 Mississauga, ON L4W 2P5 Canada | 1425 | 9/9/2024 | Coach USA, Inc. | $4,112.50 | | | | | $4,112.50 |
| Western States Fire Protection 188 Cirby Way Roseville, CA 95678 | 23 | 6/25/2024 | Coach USA, Inc. | $900.00 | | | | | $900.00 |
| Western States Propane 1207 Water Street Elko, NV 89801 | 1684 | 10/17/2024 | Elko, Inc. | $3,836.54 | | | | | $3,836.54 |
| WHITEMARSH CORPORATION 80 BAEKELAND AVENUE MIDDLESEX, NJ 08846 | 1617 | 9/23/2024 | Coach USA, Inc. | $2,737.06 | | | | | $2,737.06 |
| Whitener, Laverne 1001 N. Calvert Street Baltimore, MD 21202 | 431 | 8/15/2024 | Coach USA, Inc. | $5,357.02 | | | | | $5,357.02 |
| Whiting, Jonae 1001 N. Calvert Street Baltimore, MD 21202 | 420 | 8/15/2024 | Coach USA, Inc. | $3,383.17 | | | | | $3,383.17 |
| Whiting, Jr., Joseph 1001 N. Calvert Street Baltimore, MD 21202 | 419 | 8/15/2024 | Coach USA, Inc. | $3,938.02 | | | | | $3,938.02 |
| Whiting, Tarshia 1001 N. Calvert Street Baltimore, MD 21202 | 421 | 8/15/2024 | Coach USA, Inc. | $3,540.24 | | | | | $3,540.24 |
| Wiggins, Dorothy Kenneth S. Nugent, PC c/o Matthew Harris Esq. 4227 Pleasant Hill Road Building 11 Duluth, GA 30096 | 846 | 9/4/2024 | Coach Leasing, Inc. | $30,000.00 | | | | | $30,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wiggins, Dorothy<br>c/o Kenneth S. Nugent, PC<br>Attn: Matthew Harris, Esq.<br>4227 Pleasant Hill Road, Building 11<br>Duluth, GA 30096 | 854 | 9/4/2024 | American Coach Lines of Atlanta, Inc. | $30,000.00 | | | | | $30,000.00 |
| Wilcox, Kay<br>1600 W. Lawndale Drive<br>San Antonio, TX 78209 | 925 | 9/3/2024 | Megabus Southeast, LLC | $250.00 | | | | | $250.00 |
| Wiley, Andrea<br>Attn: Anthony Lopresti, Esquire<br>1617 John F. Kennedy Blvd<br>Suite 355<br>Philadelphia, PA 19103 | 478 | 8/19/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Williams, Heather<br>245 Diamond Bridge Avenue<br>Hawthorne, NJ 07506 | 231 | 7/22/2024 | Coach USA, Inc. | $100,000.00 | | | | | $100,000.00 |
| Williams, Kathleen<br>Law Offices Of Davis, Saperstein & Salomon Pc<br>375 Cedar Lane<br>Teaneck, NJ 07666 | 668 | 8/26/2024 | Community Transportation, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Williams, Keith<br>Attn:<br>5440 Walkley Ave.<br>Apt 14<br>Montreal, QC H4V 2M7<br>Canada | 1232 | 9/6/2024 | Coach USA, Inc. | $215,069.99 | | | | | $215,069.99 |
| Williams, Keith Brian<br>903 Highwood Lane<br>Highwood Trace<br>East Point, GA 30344 | 779 | 9/2/2024 | Coach USA, Inc. | | $0.00 | | | | $0.00 |
| Williams, Shaunte<br>The Law Office of Evans D. Prieston, PC<br>47-40 21st Street<br>Suite C 10th Floor<br>Long Island City, NY 11101 | 588 | 8/22/2024 | Coach USA, Inc. | $400,000.00 | | | | | $400,000.00 |
| Williams, Teleka<br>223 Prospect Street<br>Apt. 3-2A<br>East Orange, NJ 07017 | 1631 | 9/24/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Williams, Warren<br>954 Avendia Ponce De Leon<br>Suite 205 - PMB #10433<br>San Juan, PR 00907 | 489 | 8/19/2024 | Coach USA, Inc. | $12,000.00 | | | | | $12,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williamson Law Group<br>1851 E. First St., Suite 1225<br>Santa Ana, CA 92705 | 586 | 8/22/2024 | Coach USA, Inc. | $194,244.20 | | | | | $194,244.20 |
| Willis Mechanical Inc.<br>1850 Beaver Ridge Circle<br>Suite E<br>Norcross, GA 30071 | 81 | 7/3/2024 | Coach USA, Inc. | $12,129.50 | | | | | $12,129.50 |
| Wilson Elser Moskowitz Edelman & Dicker LLP<br>Attn: Mark G. Ledwin<br>1133 Westchester Ave.<br>White Plains, NY 10604 | 1720 | 11/19/2024 | Coach USA, Inc. | $572,031.94 | | | | | $572,031.94 |
| Winder, LaDetrica<br>917 Valley Street<br>Baltimore, MD 21202 | 1709 | 11/5/2024 | Coach USA, Inc. | $5,000.00 | | | | | $5,000.00 |
| Winder, La'Detrica<br>1001 N. Calvert Street<br>Baltimore, MD 21202 | 430 | 8/15/2024 | Coach USA, Inc. | $4,273.00 | | | | | $4,273.00 |
| Winnemucca Convention & Visitors Authority<br>Attn: O. Kent Maher<br>50 W Winnemucca Blvd<br>Winnemucca, NV 89445 | 1590 | 9/17/2024 | Coach USA, Inc. | $3,096.19 | | | | | $3,096.19 |
| Winston, Tannia M.<br>Parra Klein LLC<br>Brian A. Klein<br>404 Market Street<br>Elmwood Park, NJ 07407 | 651 | 8/27/2024 | Coach USA, Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| Woods, Tracy<br>c/o Law Offices of Morris Nazarian, APC<br>10960 Wilshire Blvd<br>Suite 750<br>Los Angeles, CA 90024 | 1308 | 9/9/2024 | Megabus USA, LLC | $1,350,000.00 | | | | | $1,350,000.00 |
| Woods, Tracy<br>C/O Law Offices of Morris Nazarian, APC<br>10960 Wilshire Blvd<br>Suite 750<br>Los Angeles, CA 90024 | 1322 | 9/9/2024 | Megabus West, LLC | $6,039,507.49 | $302,600.00 | | | | $6,342,107.49 |
| Woods, Tracy<br>c/o Law Offices of Morris Nazarian, APC<br>Morris Nazarian<br>10960 Wilshire Blvd<br>Suite 750<br>Los Angeles, CA 90024 | 1339 | 9/9/2024 | Coach USA, Inc. | $6,039,507.49 | $302,600.00 | | | | $6,342,107.49 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woods, Tracy<br>c/o Law Offices of Morris Nazarian, APC<br>10960 Wilshire Blvd<br>Suite 750<br>Los Angeles, CA 90024 | 1462 | 9/9/2024 | Coach USA, Inc. | $1,350,000.00 | | | | | $1,350,000.00 |
| Woods, Tracy<br>c/o Law Offices of Morris Nazarian, APC<br>10960 Wilshire Blvd<br>Suite 750<br>Los Angeles, CA 90024 | 1464 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $6,044,507.49 | $302,600.00 | | | | $6,347,107.49 |
| Woods, Tracy<br>c/o Law Offices of Morris Nazarian, APC<br>10960 Wilshire Blvd<br>Suite 750<br>Los Angeles, CA 90024 | 1467 | 9/9/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $1,350,000.00 | | | | | $1,350,000.00 |
| Worthington & Worthington LLC<br>2370 York Road, Buidling A-2<br>Jamison, PA 18929 | 566 | 8/22/2024 | Coach USA, Inc. | $24,815.70 | | | | | $24,815.70 |
| Wright, Anthony Lewis<br>2025 S 23rd St<br>Philadelphia, PA 19145 | 629 | 8/25/2024 | Megabus Northeast, LLC | | $1,000.00 | | | | $1,000.00 |
| Wright, Kristen<br>Baer Treger LLP<br>Tracy Baer, Esquire<br>2121 Avenue of the Stars<br>Suite 800<br>Los Angeles, CA 90067 | 1167 | 9/6/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $500,000.00 | | | | | $500,000.00 |
| Wright, Kristen<br>Baer Treger LLP<br>Tracy Baer, Esquire<br>2121 Avenue of the Stars<br>Suite 800<br>Los Angeles, CA 90067 | 1171 | 9/6/2024 | Coach Leasing, Inc. | $500,000.00 | | | | | $500,000.00 |
| Wright, Kristen<br>Baer Treger LLP<br>2121 Avenue of the Stars<br>Suite 800<br>Los Angeles, CA 90067 | 1241 | 9/6/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Wright, Minnie<br>c/o Michael C. Palmintier<br>618 Main Street<br>Baton Rouge, LA 70801 | 1226 | 9/6/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Wright, Minnie<br>c/o Michael C. Palmintier<br>618 Main Street<br>Baton Rouge, LA 70801 | 1231 | 9/6/2024 | Megabus Southwest, LLC | $500,000.00 | | | | | $500,000.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WV State Auditor's Office- Public Utilities Division Attn: Vincent Smith 1900 Kanawha Blvd. E Building 1 Room W-100 Charleston, WV 25305 | 1779 | 12/6/2024 | Lakefront Lines, Inc. | | $24,077.12 | | | | $24,077.12 |
| Wyoming Beverage, Inc PO Box 2249 Gillette, WY 82717 | 1712 | 11/8/2024 | Powder River Transportation Services, Inc. | $312.00 | | | | | $312.00 |
| Yellowstone Contractor 17 Cokedale Spur Livingston, MT 59047 | 278 | 7/29/2024 | Coach USA, Inc. | $850.00 | | | | | $850.00 |
| Yoosefian Law Firm, P.C. 135 South Jackson Street, Suite 203 Glendale, CA 91205 | 778 | 8/30/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $48,118.27 | | | | | $48,118.27 |
| Young Il An Reger Rizzo & Darnall LLP Louis J. Rizzo, Esquire 1521 Concord Pike, Suite 305 Wilmington, DE 19803 | 1215 | 9/6/2024 | Coach USA, Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Young, Alexandra Lerner, Steinberg & Associates 359 E. Street Road Feasterville, PA 19053 | 791 | 8/30/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Young, Alexandra Lerner, Steinberg & Associates Michael Lerner 359 E. Street Road Feasterville, PA 19053 | 790 | 8/30/2024 | Coach USA, Inc. | $500,000.00 | | | | | $500,000.00 |
| Zabaleta, Jose 135 South Jackson Street, Suite 203 Glendale, CA 91205 | 777 | 8/30/2024 | Pacific Coast Sightseeing Tours & Charters, Inc. | $286,172.20 | | | | | $286,172.20 |
| Zarwin Baum Devito Kaplan Schaer Toddy, PC 2005 Market Street 16th Floor Philadelphia, PA 19103-3638 | 913 | 9/4/2024 | Megabus Northeast, LLC | $77,889.38 | | | | | $77,889.38 |
| ZF Services, LLC 777 Hickory Hill Drive Vernon Hills, IL 60061 | 144 | 7/11/2024 | Coach USA, Inc. | $45,398.48 | | | | | $45,398.48 |
| Zilberfain, Ava 219 Lakeview Place Bronx, NY 10471 | 326 | 8/5/2024 | Coach USA, Inc. | $10,020.00 | | | | | $10,020.00 |
| Zilberfain, Ava 219 Lakeview Place Bronx, NY 10471 | 456 | 8/8/2024 | Coach USA, Inc. | $10,020.00 | | | | | $10,020.00 |

Claim Register - Alphabetical By Creditor Name - Final
In re Coach USA, Inc
Case No. 24-11258

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimenoff, James<br>Coffey Kaye Myers & Olley<br>Two Bala Plaza, Suite 718<br>City Ave & Decker Blvd<br>333 E City Avenue<br>Bala Cynwyd, PA 19004 | 1136 | 9/6/2024 | Community Transportation, Inc. | $0.00 | | | | | $0.00 |
| Zimenoff, James<br>Attn: Coffey Kaye Myers & Olley<br>333 East City Avenue, Ste 718<br>City Ave & Decker Blvd<br>Bala Cynwyd, PA 19004 | 1149 | 9/6/2024 | Coach USA, Inc. | $0.00 | | | | | $0.00 |
| Zimet, Lee G<br>559 E Saddle River Road<br>Upper Saddle River, NJ 07458 | 944 | 9/4/2024 | Rockland Coaches, Inc. | | $374.42 | | | | $374.42 |
| Zurich American Insurance Company<br>Jessica Melesio<br>PO Box 68549<br>Schaumburg, IL 60196 | 1642 | 9/29/2024 | Transportation Management Services, Inc. | $1.00 | | | | | $1.00 |
| Zurich American Insurance Company<br>Attn: Jessica Melesio<br>Schaumburg, IL 60196 | 1643 | 9/29/2024 | Central Cab Company | $1.00 | | | | | $1.00 |
| Zurich American Insurance Company<br>Attn: Jessica Melesio<br>PO Box 68549<br>Schaumburg, IL 60196 | 1644 | 9/29/2024 | Butler Motor Transit, Inc. | $1.00 | | | | | $1.00 |
| Zurich American Insurance Company<br>Attn: Jessica Melesio<br>PO Box 68549<br>Schaumburg, IL 60196 | 1645 | 9/29/2024 | Gad-About Tours, Inc. | $1.00 | | | | | $1.00 |