# Exhibit "A"

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 7 |
| COACH USA, Inc. *et al.*,[1] | Case No. 24-11258 (MFW) |
| Debtors. | (Jointly Administered) |

## AFFIDAVIT OF MICHAEL G. MENKOWITZ, ESQUIRE

| | | |
|---|---|---|
| STATE OF PENNSYLVANIA | : | |
| | : | SS |
| COUNTY OF PHILADELPHIA | : | |

MICHAEL G. MENKOWITZ, being duly sworn according to law, deposes and says:

1.       I am a partner of the law firm Fox Rothschild LLP ("Fox Rothschild"),[2] with offices located at Two Commerce Square, 2001 Market Street, Suite 1700, Philadelphia, PA, 19103, and I am admitted to practice law in the Commonwealth of Pennsylvania and in the State of New Jersey.  Unless otherwise stated in this Affidavit (the "Affidavit"), I have personal knowledge of the facts set forth herein, or knowledge of such facts based upon the information contained in the books and records of Fox Rothschild.

2.       This Affidavit is being submitted in support of the Motion (the "Motion") of Alfred T. Giuliano (the "Trustee"), the Chapter 7 trustee for the estate of Coach USA, Inc. and its affiliated Debtors (the "Debtors"), for entry of an order, pursuant to 11 U.S.C. §§ 327(a) and 328(a), Fed. R. Bankr. P. 2014, and L.B.R. 2014-1, authorizing the employment and retention of Fox Rothschild as attorneys to the Trustee in these cases, effective as of January 2, 2025.

---

[1] The Debtors' mailing address is 160 S Route 17 North, Paramus, NJ 07652.

[2] Capitalized terms not defined herein shall have the meaning ascribed to such term in the Motion.

3.      To the best of my knowledge, and except as disclosed herein, Fox Rothschild is not aware of any conflict of interest in connection with its representation of the Trustee in these cases.

4.      Fox Rothschild maintains a computerized database which contains, among other things: (1) all present and former clients of Fox Rothschild; (2) the names of the parties who are or were related or adverse to such client; and (3) the names of the Fox Rothschild personnel who are or were responsible for the matter(s).  I have caused the database to be searched and compared to the names of the persons and entities listed on **Schedule A** to this Affidavit to determine whether Fox Rothschild may have a potential conflict or connection with the persons or entities listed therein (collectively, the "Interested Parties").

5.      Based on the results of Fox Rothschild's search of its database, it appears that Fox Rothschild does not hold or represent any interest adverse to and has no connection—subject to the material disclosures set forth below and on **Schedule B**—with the Interested Parties, including the Debtors, the Debtors' known creditors and potential creditors, the U.S. Trustee, any person employed in the Office of the United States Trustee, and the U.S. Bankruptcy Court for the District of Delaware, and is a "disinterested person" within the meaning of section 101(14) of the Bankruptcy Code.  None of the Interested Parties identified on **Schedule B** individually represent more than one percent (1%) of Fox Rothschild's revenue for the 2023 fiscal year.  Further, upon information and belief, none of the Interested Parties identified on **Schedule B** hold interests that are materially adverse to the Debtors' interests in these cases.  Fox Rothschild makes these disclosures only out of abundance of caution and in furtherance of full transparency.

6.      As set forth on **Schedule B**, Fox Rothschild represented certain Debtors prior to the Petition Date on matters unrelated to these bankruptcy cases.  Fox Rothschild has waived all prepetition outstanding balances in connection with these representations.

7.      In addition to the Interested Parties identified on **Schedule B**, Fox Rothschild previously assisted: (i) counsel for the Township of East Brunswick regarding the Debtors' Chapter 11 sales and a bussing agreement between the parties; and (ii) counsel for a personal injury claimant regarding a request for limited relief of the automatic stay to pursue insurance proceeds. Those matters have since concluded.

8.      Fox Rothschild may have in the past represented, may currently represent, and may in the future represent, certain entities that are claimants or potential claimants of the Debtors, or other parties in interest, in matters wholly unrelated to the Debtors and these Chapter 7 cases. Except as set forth herein, I am not aware of Fox Rothschild performing any services for any such person or entity in connection with these cases or having any relationship with any such person or entity, their attorneys, or accountants that is adverse to the Debtors or their estates.

9.      Fox Rothschild appears in cases, proceedings, and transactions involving various attorneys, accountants, financial consultants, and investment bankers, some of which now, or may in the future, represent or themselves be claimants and parties in interest in these Chapter 7 cases. From time to time, Fox Rothschild represents various attorneys, accountants, financial consultants, and investment bankers, some of which now or may in the future, represent or be claimants or parties in interest in these Chapter 7 cases.  At this time, Fox Rothschild is not aware of such representations except as may be noted above.

10.     Based upon the foregoing, and except as disclosed herein, Fox Rothschild is a "disinterested person" as that term is defined in 11 U.S.C. §101(14) in that that Fox Rothschild:

    a.      is not currently a creditor, equity security holder, or insider of the Debtors;

    b.      is not and was not, investment bankers for any outstanding security of the Debtors;

    c.      has not been, within three (3) years before the date of the filing of the Debtors' Chapter 7 petition (i) an investment banker of the Debtors, or (ii)

an attorney for such an investment banker in connection with the offer, sale, or issuance of security of the Debtors;

d.    is not, and was not within two (2) years before the date of filing of the Debtors' Chapter 7 petition, a director, officer, or employee of the Debtors; and

e.    does not have an interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors or any investment banker specified in subparagraph (b) of this paragraph, or for any other reason.

11.    In addition, Fox Rothschild does not hold or represent any interest adverse to the Debtors' estates, except as set forth herein.

12.    Fox Rothschild intends to apply to the Court for interim and final allowance of compensation for professional services rendered and reimbursement of expenses incurred in accordance with Sections 330 and 331 of the Bankruptcy Code and the other applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the Local Rules,[3] and such other procedures as may be fixed by orders entered by the Court.

13.    Subject to Court approval, and in accordance with Section 330 of the Bankruptcy Code, compensation will be payable to Fox Rothschild at its normal and customary rates, plus reimbursement of actual, necessary expenses and other charges incurred.  The principal attorneys and paralegals presently designated to represent the Trustee and their current standard hourly rates are:

a.    Michael G. Menkowitz (Partner)    $1,275 per hour

b.    Jesse M. Harris (Associate)    $625 per hour

c.    Stephanie Slater Ward (Associate)    $625 per hour

---

[3] Capitalized terms not otherwise defined herein shall have their meanings as defined in the Motion.

| d. | Robert H. Eisentrout (Associate) | $540 per hour |
|----|----------------------------------|---------------|
| e. | Matthew A. Skolnick (Associate) | $495 per hour |
| f. | Noah Thomas (Associate) | $450 per hour |
| g. | Robin I. Solomon (Paralegal) | $555 per hour |
| h. | Marcia Steen (Paralegal) | $505 per hour |

14.     The hourly rates set forth above are Fox Rothschild's standard hourly rates for work of this nature.  These rates are set at a level designed to fairly compensate Fox Rothschild for the work of its attorneys and paralegals and to cover fixed and routine overhead expenses.  These rates are subject to periodic adjustments to reflect economic and other conditions.  Other attorneys and paralegals may from time to time serve the Trustee in connection with the matters herein described.

15.     No promises have been rendered by or to Fox Rothschild as to compensation in connection with these cases other than in accordance with the provisions of the Bankruptcy Code. Fox Rothschild has no agreement with any other person (other than customary arrangements among the partners of Fox Rothschild) for the sharing of compensation to be received by Fox Rothschild in connection with services rendered in these cases.

16.     To the extent that Fox Rothschild discovers any connection with any Interested Party or enters into any new relationship with any Interested Party, Fox Rothschild will promptly supplement its disclosure to the Court.

17.     I declare under penalty that the foregoing statements made by me are true.  I am aware that if any of the foregoing statements made by me are willfully false, I am subject to punishment.

Dated: January 31, 2025

/s/ Michael G. Menkowitz
Michael G. Menkowitz

SCHEDULE "A"

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1 | Coach USA, Inc. | | Debtor |
| 2 | Young, Conaway, Stargatt & Taylor | | Counsel |
| 3 | Alston & Bird LLP | | Counsel |
| 4 | American Coach Lines of Atlanta, Inc. | | Creditor |
| 5 | Barclay Airport Services, Inc. | | Creditor |
| 6 | GIULIANO | ALFRED T. | Trustee |
| 7 | Barclay Transportation Services, Inc. | | Creditor |
| 8 | Kross Restructuring Administration LLC | | Agent |
| 9 | Coach USA Administration, Inc. | | Creditor |
| 10 | Faegre Drinker Biddle & Reath LLP | | Counsel |
| 11 | Brown Rudnick LLP | | Counsel |
| 12 | International Bus Services, Inc. | | Creditor |
| 13 | Lakefront Lines, Inc. | | Creditor |
| 14 | Kerrville Bus Company, Inc. | | Creditor |
| 15 | Ashby & Geddes, P.A. | | Counsel |
| 16 | KILT of RI, Inc. | | Creditor |
| 17 | Leisure Time Tours | | Creditor |
| 18 | Mountaineer Coach, Inc. | | Creditor |
| 19 | New York Splash Tours, LLC | | Creditor |
| 20 | Mister Sparkle, Inc. | | Creditor |
| 21 | Pennsylvania Transportation Systems, Inc. | | Creditor |
| 22 | Perfect Body, Inc. | | Creditor |
| 23 | Powder River Transportation Services, Inc. | | Creditor |
| 24 | Red & Tan Tours | | Creditor |
| 25 | Red & Tan Transporation Systems, Inc. | | Creditor |
| 26 | Rockland Coaches, Inc. | | Creditor |
| 27 | Lenzner Transit, Inc. | | Creditor |
| 28 | Suburban Transit Corp. | | Creditor |
| 29 | Transportation Management Services, Inc. | | Creditor |
| 30 | Tri State Coach Lines, Inc. | | Creditor |
| 31 | The Bus Exchange, Inc. | | Creditor |
| 32 | 349 First Street Urban Renewal Corp. | | Creditor |
| 33 | Butler Motor Transit, Inc. | | Creditor |
| 34 | Central Cab Company | | Creditor |
| 35 | CAM Leasing, LLC | | Creditor |
| 36 | All West Coachlines, Inc. | | Creditor |
| 37 | Central Charters & Tours, Inc. | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 38 | Kinnear | Ross | Principal/ Owner/ Manager/ Shareholder |
| 39 | Chenango Valley Bus Lines, Inc. | | Creditor |
| 40 | Coach USA Illinois, Inc. | | Creditor |
| 41 | Coach Leasing, Inc. | | Creditor |
| 42 | Coach USA MBT, LLC | | Creditor |
| 43 | Clinton Avenue Bus Company | | Creditor |
| 44 | Dragon Bus, LLC | | Creditor |
| 45 | Community Transportation, Inc. | | Creditor |
| 46 | Community Tours, Inc. | | Creditor |
| 47 | Hudson Transit Corporation | | Creditor |
| 48 | Community Transit Lines, Inc. | | Creditor |
| 49 | Gad-About Tours, Inc. | | Creditor |
| 50 | Dillon's Bus Service, Inc. | | Creditor |
| 51 | Elko, Inc. | | Creditor |
| 52 | Commodore Tours, Inc. | | Creditor |
| 53 | Coach USA Tours-Las Vegas, Inc. | | Creditor |
| 54 | Community Coach, Inc. | | Creditor |
| 55 | Community Bus Lines, Inc. | | Creditor |
| 56 | Hudson Transit Lines, Inc. | | Creditor |
| 57 | Independent Bus Company, Inc. | | Creditor |
| 58 | Colonial Coach Corporation | | Creditor |
| 59 | Lenzner Tours, Inc. | | Creditor |
| 60 | Megabus West, LLC | | Creditor |
| 61 | Pacific Coast Sightseeing Tours & Charters, Inc. | | Creditor |
| 62 | Project Kenwood Acquisition, LLC | | Creditor |
| 63 | Project Kenwood Holdings, Inc. | | Creditor |
| 64 | Project Kenwood Intermediate Holdings I, Inc. | | Creditor |
| 65 | Paramus Northeast Mgt Co., LLC | | Creditor |
| 66 | Project Kenwood Intermediate Holdings II, LLC | | Creditor |
| 67 | Orange, Newark, Elizabeth Bus, Inc. | | Creditor |
| 68 | Megabus USA, LLC | | Creditor |
| 69 | Limousine Rental Service, Inc. | | Creditor |
| 70 | Megabus Northeast, LLC | | Creditor |
| 71 | Megabus Southwest, LLC | | Creditor |
| 72 | Lenzner Transportation Group, Inc. | | Creditor |
| 73 | Midtown Bus Terminal of New York, Inc. | | Creditor |
| 74 | Lenzner Tours, Ltd. | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 75 | Olympia Trails Bus Company, Inc. | | Creditor |
| 76 | Project Kenwood Intermediate Holdings III, LLC | | Creditor |
| 77 | Megabus Southeast, LLC | | Creditor |
| 78 | Red & Tan Charter, Inc. | | Creditor |
| 79 | Sam Van Galder, Inc. | | Creditor |
| 80 | Red & Tan Enterprises, Inc. | | Creditor |
| 81 | Rockland Transit Corporation | | Creditor |
| 82 | Route 17 North Realty, LLC | | Creditor |
| 83 | Short Line Terminal Agency, Inc. | | Creditor |
| 84 | Sporran AWC, Inc. | | Creditor |
| 85 | Sporran GCBS, Inc. | | Creditor |
| 86 | Sporran GCTC, Inc. | | Creditor |
| 87 | SL Capital Corp. | | Creditor |
| 88 | Twenty-Four Corp. | | Creditor |
| 89 | Rogers | Brian | Officer |
| 90 | Lynch | Colm | Officer |
| 91 | Emberson | Colin | Officer |
| 92 | Vercillo | Daniel | Officer |
| 93 | Waters | Eric | Officer |
| 94 | Chanduwadia | Farhaad | Officer |
| 95 | Voyavation LLC | | Creditor |
| 96 | Leahy | Elizabeth | Officer |
| 97 | Wisconsin Coach Lines, Inc. | | Creditor |
| 98 | TRT Transporation, Inc. | | Creditor |
| 99 | Sporran RTI, Inc. | | Creditor |
| 100 | Mende | Amanda | Officer |
| 101 | Suburban Management Corporation | | Creditor |
| 102 | Suburban Trails, Inc. | | Creditor |
| 103 | Fugate | Allen | Officer |
| 104 | Feda | Alfonso | Officer |
| 105 | Hoffman | Roy | Officer |
| 106 | Barabani | Robert | Officer |
| 107 | Scoon | Newel | Officer |
| 108 | Estacio | Jazmine | Officer |
| 109 | Pfening | Karyn | Officer |
| 110 | Harb | Nashat | Officer |
| 111 | Rutherford | James | Officer |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 112 | Vitale | Marie | Officer |
| 113 | Messenger | Jennifer | Officer |
| 114 | TeRonde | Jeffrey | Officer |
| 115 | Henseler | Shanna | Officer |
| 116 | Perez | Silvia | Officer |
| 117 | Alingod | Susan | Officer |
| 118 | Moses | Susan | Officer |
| 119 | Hayes | Teri | Officer |
| 120 | Dieckelman | Thomas | Officer |
| 121 | Grover | Vince | Officer |
| 122 | Lester | Waring | Officer |
| 123 | Budds | Willliam | Officer |
| 124 | Pelzer | William | Officer |
| 125 | Aquabus | | Affiliate |
| 126 | Aquabus Theater | | Affiliate |
| 127 | Atkinson & Mullern Travel, Inc. | | Affiliate |
| 128 | Butler Motor Tours | | Affiliate |
| 129 | Chicago Ducks Tours | | Affiliate |
| 130 | Chicago Trolley & Double Decker Co. | | Affiliate |
| 131 | Chicago Trolley & Double Decker Company (FMCSA) | | Affiliate |
| 132 | Chicago Trolley Company | | Affiliate |
| 133 | Chicago's Original Ducks Tours | | Affiliate |
| 134 | Coach America | | Affiliate |
| 135 | Coach Leasing Transportation, Inc. | | Affiliate |
| 136 | Coach USA | | Affiliate |
| 137 | Coach USA (MI) | | Affiliate |
| 138 | Coach USA (NV) | | Affiliate |
| 139 | Coach USA Chicago | | Affiliate |
| 140 | Coach USA Erie (PA) | | Affiliate |
| 141 | Coach USA Indiana | | Affiliate |
| 142 | Coach USA Leasing (NH) | | Affiliate |
| 143 | Coach USA Transit Solutions (CA) | | Affiliate |
| 144 | Coach USA Transit Solutions (TX) | | Affiliate |
| 145 | Coach USA Transit Solutions (FL) | | Affiliate |
| 146 | Explore Store | | Affiliate |
| 147 | Gad-About Travel | | Affiliate |
| 148 | Gray Line New York Tours | | Affiliate |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 149 | GSD, Inc. | | Affiliate |
| 150 | Lenzner Coach Lines (PA FMCSA) | | Affiliate |
| 151 | Lenzner Tour and Travel | | Affiliate |
| 152 | Megabus | | Affiliate |
| 153 | Megabus.com (FL) | | Affiliate |
| 154 | Megabus.com (GA) | | Affiliate |
| 155 | Megabus.com (FMCSA) | | Affiliate |
| 156 | megabus.com GA (Gwinett and Fulton Counties) | | Affiliate |
| 157 | Megabus.com (SC) | | Affiliate |
| 158 | New York Apple Tours | | Affiliate |
| 159 | New York Big Apple Tours, Inc. | | Affiliate |
| 160 | New York Ducks | | Affiliate |
| 161 | New York Visitors Services, Inc. | | Affiliate |
| 162 | Newark Airport Express (NJ) | | Affiliate |
| 163 | Newark Airport Express (NY) | | Affiliate |
| 164 | O.N.E. Bus | | Affiliate |
| 165 | One Bus (NJ) | | Affiliate |
| 166 | One Bus (NY) | | Affiliate |
| 167 | One Bus (FMCSA) | | Affiliate |
| 168 | Park Charters & Tours | | Affiliate |
| 169 | Park Tours | | Affiliate |
| 170 | Shortline (FMCSA) | | Affiliate |
| 171 | Southern California Gray Line | | Affiliate |
| 172 | Suburban Tours | | Affiliate |
| 173 | Central Jersey Transit | | Affiliate |
| 174 | TX CAM Bus & Leasing LLC | | Affiliate |
| 175 | United Limo | | Affiliate |
| 176 | Varient | | Affiliate |
| 177 | Windy City Ducks Tours | | Affiliate |
| 178 | Bennett Jones LLP | | Counsel |
| 179 | Houlihan Lokey | | Counsel |
| 180 | CR3 Partners | | Counsel |
| 181 | Alvarez & Marsal (Canada) | | Counsel |
| 182 | Weisz | Barry | Counsel |
| 183 | Power | Mark T. | Counsel |
| 184 | Thompson Coburn, LLP | | Counsel |
| 185 | Lindeman, Esq. | | Counsel |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 186 | Stinson, LLP | | Counsel |
| 187 | Hilco Commercial Industrial, LLC | | Counsel |
| 188 | Blank Rome LLP | | Counsel |
| 189 | Goldberg Kohn, LLP | | Counsel |
| 190 | Avalon Transportation, LLC | | Corporation/Company |
| 191 | Great Plains Crew Change Company | | Corporation/Company |
| 192 | The Renco Group, Inc. | | Counsel |
| 193 | McGuireWoods, LLP | | Counsel |
| 194 | Wells Fargo Bank, National Association | | Creditor |
| 195 | MUFG Union Bank, NA | | Creditor |
| 196 | Variant Equity Advisors, LLC | | Creditor |
| 197 | Variant Equity I, LP | | Creditor |
| 198 | US Bank | | Creditor |
| 199 | City National Bank | | Creditor |
| 200 | Stagecoach Group, PLC | | Creditor |
| 201 | SCUSI Limited | | Creditor |
| 202 | Huntington National Bank | | Creditor |
| 203 | WinTrust Commercial Finance | | Creditor |
| 204 | Peapack Capital Corporation | | Creditor |
| 205 | Banc of America Leasing and Capital, LLC | | Creditor |
| 206 | Peoples Capital | | Creditor |
| 207 | 4Refuel Canada, LP | | Creditor |
| 208 | ABC Companies | | Creditor |
| 209 | Academy Express, LLC | | Creditor |
| 210 | Adirondack Trailways | | Creditor |
| 211 | Badder Bus Service | | Creditor |
| 212 | Baker Transit Parts, Inc. | | Creditor |
| 213 | Board of Governors of the Federal Reserve Bank of New York | | Creditor |
| 214 | Bridgestone Americas Tire Operations, LLC | | Creditor |
| 215 | Bridgestone/Firestone Canada, Inc. | | Creditor |
| 216 | Bristol Developers, Inc. | | Creditor |
| 217 | Cardinal Integrated Technologies, Inc. | | Creditor |
| 218 | CDW Direct, LLC | | Creditor |
| 219 | Cintas Corporation | | Creditor |
| 220 | City of Los Angeles, Department of Airports | | Creditor |
| 221 | Colours, Inc. | | Creditor |
| 222 | Compliance Point | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 223 | Cummins Sales and Service | | Creditor |
| 224 | E H Wolf and Sons, Inc. | | Creditor |
| 225 | Empire Coach Line, Inc. | | Creditor |
| 226 | Empire One Travel | | Creditor |
| 227 | Federal Reserve Bank of Boston | | Creditor |
| 228 | Google, LLC | | Creditor |
| 229 | Hoboken International Properties, Inc. | | Creditor |
| 230 | Hunt & Sons, Inc. | | Creditor |
| 231 | IA Financial Group 23097 | | Creditor |
| 232 | Interstate Power Systems | | Creditor |
| 233 | Lawson Products, Inc. | | Creditor |
| 234 | Main Street Lending, SPV | | Creditor |
| 235 | Mansfield Oil Company | | Creditor |
| 236 | Manulife Financial | | Creditor |
| 237 | MS Facilities, LLC | | Creditor |
| 238 | Nelson Bus Service | | Creditor |
| 239 | New Jersey Transit Authority | | Creditor |
| 240 | Niagara Parks Commission Licensing Office | | Creditor |
| 241 | Orleans Express | | Creditor |
| 242 | Paccar Parts Fleet Services | | Creditor |
| 243 | Pilot Thomas Logistics, LLC | | Creditor |
| 244 | Premier Truck Group | | Creditor |
| 245 | Prevost | | Creditor |
| 246 | Purvis Brothers | | Creditor |
| 247 | Safety Kleen Systems Incorporated | | Creditor |
| 248 | Smith Products | | Creditor |
| 249 | Superior Distributors | | Creditor |
| 250 | The After Market Parts Company, LLC | | Creditor |
| 251 | The Port Authority of New York and New Jersey | | Creditor |
| 252 | TOK Performance | | Creditor |
| 253 | Tracey Oil Co., Inc. | | Creditor |
| 254 | Translite Enterprises | | Creditor |
| 255 | Ultramar | | Creditor |
| 256 | United Refining Co of PA | | Creditor |
| 257 | University of Pittsburgh | | Creditor |
| 258 | Wajax Power Systems | | Creditor |
| 259 | Willscot | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 260 | ZF Services, LLC | | Creditor |
| 261 | Bexar County | | Government Agency |
| 262 | California Department of Tax and Fee Administration | | Government Agency |
| 263 | Campbell County | | Government Agency |
| 264 | Canada Revenue Agency | | Government Agency |
| 265 | City of Chicago | | Government Agency |
| 266 | City of Elizabeth | | Government Agency |
| 267 | City of Elko | | Government Agency |
| 268 | City of Janesville | | Government Agency |
| 269 | City of Newark | | Government Agency |
| 270 | City of Norcross | | Government Agency |
| 271 | Commonwealth of PA | | Government Agency |
| 272 | County of Orange, Commissioner of Finance | | Government Agency |
| 273 | Elko County Assessor | | Government Agency |
| 274 | Elko County Treasurer | | Government Agency |
| 275 | Gwinnett County | | Gwinnett Agency |
| 276 | Harris County Tax Assessor | | Government Agency |
| 277 | Humboldt County | | Government Agency |
| 278 | Illinois Secretary of State | | Government Agency |
| 279 | Internal Revenue Service | | Government Agency |
| 280 | Kern County Tax Collector | | Government Agency |
| 281 | Maryland State Dept. of Assessments and Taxation | | Government Agency |
| 282 | Minister Revenue Quebec | | Government Agency |
| 283 | Mitchell International Airport | | Government Agency |
| 284 | Monticello School District | | Government Agency |
| 285 | Nevada Department of Taxation | | Government Agency |
| 286 | NJ Division of Taxation | | Government Agency |
| 287 | Office of Tourism | | Government Agency |
| 288 | CA Orange County School Tax Collector | | Government Agency |
| 289 | Orange County-Newburgh School Real Property Pilot | | Government Agency |
| 290 | PA Department of Revenue | | Government Agency |
| 291 | Pilot City of Elizabeth | | Government Agency |
| 292 | MD Prince George's County | | Government Agency |
| 293 | Quebec Transportation Commission | | Government Agency |
| 294 | Sacramento County | | Government Agency |
| 295 | State of Arkansas Dept. of Finance and Administration | | Government Agency |
| 296 | State of Colorado - Denver | | Government Agency |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 297 | State of Georgia | | Government Agency |
| 298 | State of New Jersey | | Government Agency |
| 299 | State of New Mexico Motor Vehicle Division | | Government Agency |
| 300 | State of Virginia | | Government Agency |
| 301 | State of Wisconsin | | Government Agency |
| 302 | Tax Collector City of Paramus | | Government Agency |
| 303 | TX School Benefit Fund Tax - TX Comptroller of Public Accounts | | Government Agency |
| 304 | Winnebago County | | Government Agency |
| 305 | Wisconsin Dept. of Revenue | | Government Agency |
| 306 | Wyoming Dept. of Revenue | | Government Agency |
| 307 | Aegis Casualty Consortium 4890 | | Insurer |
| 308 | Ascot Specialty Insurance Company | | Insurer |
| 309 | Aviva Insurance Company of Canada | | Insurer |
| 310 | Berkshire Hathaway International Ins. Co. | | Insurer |
| 311 | Berkshire Hathaway Specialty Insurance Co. | | Insurer |
| 312 | Capitol Indemnity Corporation | | Insurer |
| 313 | Chubb | | Insurer |
| 314 | Crum & Forster Specialty Insurance Company | | Insurer |
| 315 | Endurance American Insurance Company | | Insurer |
| 316 | Federal Insurance Company | | Insurer |
| 317 | Freedom Specialty Insurance | | Insurer |
| 318 | Great American Insurance Co. | | Insurer |
| 319 | Greewich Insurance Co. | | Insurer |
| 320 | Harleysville Insurance Company | | Insurer |
| 321 | Indian Harbor Insurance Company | | Insurer |
| 322 | Ironshore Specialty Insurance Company | | Insurer |
| 323 | Landmark American Insurance Co. | | Insurer |
| 324 | Lexington Insurance Company | | Insurer |
| 325 | Liberty Insurance Underwriters, Inc. | | Insurer |
| 326 | Liberty Mutual Insurance | | Insurer |
| 327 | Magna Carta Insurance Ltd. | | Insurer |
| 328 | Momentum Risk Retention Group, Inc. | | Insurer |
| 329 | National Fire & Marine Ins. Co. | | Insurer |
| 330 | Nationwide Mutual Insurance Company | | Insurer |
| 331 | North River Insurance Company | | Insurer |
| 332 | Northbridge General Insurance Corporation | | Insurer |
| 333 | Old Republic Insurance Company | | Insurer |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 334 | Royal & Sun Alliance Insurance Company of Canada | | Insurer |
| 335 | Sompo | | Insurer |
| 336 | Starr Surplus Lines Insurance Co. | | Insurer |
| 337 | Travelers Casualty and Surety Company | | Insurer |
| 338 | Travelers Insurance Company of Canada | | Insurer |
| 339 | XL Insurance America, Inc. | | Insurer |
| 340 | XL Specialty Insurance Company | | Insurer |
| 341 | Zurich Insurance Company Ltd. | | Insurer |
| 342 | Powell | Timothy | Creditor |
| 343 | DeGroff | Ryan | Creditor |
| 344 | Putnum | Robert | Creditor |
| 345 | Tabor | Davis | Creditor |
| 346 | Kiyanitza | Sandamar | Creditor |
| 347 | Brooks | Chelsi | Creditor |
| 348 | Moore | John Calvin | Creditor |
| 349 | Danko | Orysya | Creditor |
| 350 | Annenkova | Tatiana | Creditor |
| 351 | Ruggs | Harry | Creditor |
| 352 | Smith | Dale | Creditor |
| 353 | Quinones | Camile | Creditor |
| 354 | Estate of Adeline Deriphonse | | Creditor |
| 355 | Brown | Karean | Creditor |
| 356 | Brown | Joshua | Creditor |
| 357 | Diestra | Nelly E | Creditor |
| 358 | Spain | Arlene | Creditor |
| 359 | Williams | Mailin | Creditor |
| 360 | Douglas | Herlinda | Creditor |
| 361 | Hanegby | Daniel | Creditor |
| 362 | Diaz | Hilbania | Creditor |
| 363 | Malave | Edwin | Creditor |
| 364 | Wargold | Susan | Creditor |
| 365 | Rowe | Linda | Creditor |
| 366 | Jimenez Mendoza | Ana | Creditor |
| 367 | Sabbagh | George | Creditor |
| 368 | Alliant Energy | | Creditor |
| 369 | American Water Liberty Water Company | | Creditor |
| 370 | Anne Arundel County | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 371 | AT&T | | Creditor |
| 372 | AT&T Mobility | | Creditor |
| 373 | Atlantic City Electric | | Creditor |
| 374 | BCM One | | Creditor |
| 375 | Bell Canada | | Creditor |
| 376 | Bell Mobility | | Creditor |
| 377 | Black Hills Energy | | Creditor |
| 378 | Borough of Paramus | | Creditor |
| 379 | California American Water | | Creditor |
| 380 | Charter Communications/Spectrum Business | | Creditor |
| 381 | City of Anaheim Public Utilities | | Creditor |
| 382 | City of Austin | | Creditor |
| 383 | City of Gillette | | Creditor |
| 384 | City of Houston | | Creditor |
| 385 | City of Janesville Municipal Utilities | | Creditor |
| 386 | City of New Brunswick | | Creditor |
| 387 | Comcast Business | | Creditor |
| 388 | Massergy Communications, Inc. | | Creditor |
| 389 | Connected Mobile Solutions | | Creditor |
| 390 | CPS Energy | | Creditor |
| 391 | DirectTV | | Creditor |
| 392 | Duquesne Light Company | | Creditor |
| 393 | Elizabethtown Gas | | Creditor |
| 394 | Enbridge Gas | | Creditor |
| 395 | Energir | | Creditor |
| 396 | Enviro Connexions | | Creditor |
| 397 | Fireside Natural Gas | | Creditor |
| 398 | Frontier Communications | | Creditor |
| 399 | Granite | | Creditor |
| 400 | Gwinnett Dept. of Water Resources | | Creditor |
| 401 | Hydro One | | Creditor |
| 402 | Hydro Quebec | | Creditor |
| 403 | Montana-Dakota Utilities Co. | | Creditor |
| 404 | Nation Fuel | | Creditor |
| 405 | Niagara Peninsula Energy | | Creditor |
| 406 | Northwestern Energy | | Creditor |
| 407 | Nv Energy | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 408 | NYSEG | | Creditor |
| 409 | Ohio Township Sanitary Authority | | Creditor |
| 410 | Orange & Rockland | | Creditor |
| 411 | Penn Electric | | Creditor |
| 412 | PepCo | | Creditor |
| 413 | Performance Computing | | Creditor |
| 414 | Rango Broadband | | Doing Business As (D/B/A) |
| 415 | PG&E | | Creditor |
| 416 | Region of Peel | | Creditor |
| 417 | Reliant Energy Retail Services, LLC | | Creditor |
| 418 | Rockland Electric Company | | Creditor |
| 419 | San Antonio Water System | | Creditor |
| 420 | SMUD | | Creditor |
| 421 | Southwest Gas | | Creditor |
| 422 | Spectrocel | | Creditor |
| 423 | Star2Star | | Creditor |
| 424 | Telus | | Creditor |
| 425 | Utilities Kingston | | Creditor |
| 426 | Veolia Water New Jersey | | Creditor |
| 427 | Verizon Business | | Creditor |
| 428 | Washington Gas | | Creditor |
| 429 | Waste Connections of Canada | | Creditor |
| 430 | Waste Management National Services, Inc. | | Creditor |
| 431 | Wasteco | | Creditor |
| 432 | Waukesha Water Utility | | Creditor |
| 433 | West Penn Power | | Creditor |
| 434 | Western States Propane | | Creditor |
| 435 | Bank of America | | Creditor |
| 436 | JP Morgan | | Creditor |
| 437 | Key Bank | | Creditor |
| 438 | M&T Bank | | Creditor |
| 439 | PNC | | Creditor |
| 440 | Scotia Bank | | Creditor |
| 441 | Wells Fargo (Canada) | | Creditor |
| 442 | Pricewaterhouse Coopers, LLC | | Agency |
| 443 | CT Corporation | | Agency |
| 444 | Steptoe Johnson, LLP | | Agency |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 445 | Otterbourg, PC | | Agency |
| 446 | ADP Staffing | | Agency |
| 447 | MNP, LLP | | Agency |
| 448 | Robinson Sheppard Shapiro, LLC | | Agency |
| 449 | Mandlowitz Consulting and Paralegal Services | | Agency |
| 450 | Hicks Morley Hamilton Stewart Storie, LLP | | Agency |
| 451 | Zarwin Baum Devito Kaplan Schaer Toddy PC | | Agency |
| 452 | Perrier & Lacoste, LLC | | Agency |
| 453 | Digistream | | Agency |
| 454 | Williams Porter Day & Neville, PC | | Agency |
| 455 | Pione Nerone Girman Winslow & Smith, PC | | Agency |
| 456 | DeCaro Doran Siciliano Gallagher & DeBlasis, LLP | | Agency |
| 457 | Gallo Vitucci & Klar | | Agency |
| 458 | ARCAA | | Agency |
| 459 | Johanson & Fairless | | Agency |
| 460 | Forensic Resolutions | | Agency |
| 461 | Friday, Eldregde & Clark, LLP | | Agency |
| 462 | Edward Nesselquist | | Agency |
| 463 | Post & Schell, PC | | Agency |
| 464 | Texas Medical Legal Consultants | | Agency |
| 465 | Wayman, Irvin & McAuley | | Agency |
| 466 | Davis Hatley Haffeman & Tighe, PC | | Agency |
| 467 | ACE American Insurance Company | | Agency |
| 468 | Forthright | | Agency |
| 469 | NY American Arb Assoc | | Agency |
| 470 | Smearman Marshall, LLC | | Agency |
| 471 | Carr Allison | | Agency |
| 472 | Administrative Claim Service | | Agency |
| 473 | Amalgamated Transit Union Local 1342 | | Union |
| 474 | ESJB, L 298 | | Union |
| 475 | ATU Local 1592 | | Union |
| 476 | Local Union 35 | | Affiliate |
| 477 | International Brotherhood of Teamsters | | Union |
| 478 | SMART-Transportation Division 759 | | Union |
| 479 | Local 759 | | Union |
| 480 | Eastern States Joint Board, Amalgamated Local 298 | | Union |
| 481 | Local 689 | | Union |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 482 | AFL-CIO TWU Local 225 | | Union |
| 483 | Eastern States Joint Board Local 298 | | Union |
| 484 | SMART-Transportation Division Local 710 | | Union |
| 485 | Local 560 International Brotherhood of Teamsters | | Union |
| 486 | Local 1590 SMART Transportation Division | | Union |
| 487 | Local 1558 | | Union |
| 488 | Teamsters Local Union No. 695 | | Union |
| 489 | Local 1589 | | Union |
| 490 | Bakery Confectionery Tobacco Workers and Grain Millers Union Local #53 | | Union |
| 491 | Local 249 | | Union |
| 492 | CSN | | Union |
| 493 | ATU Local 1624 | | Union |
| 494 | 1001 Dominion Square Management, Inc. | | Landlord |
| 495 | 2131595 Ontario, Inc. | | Landlord |
| 496 | 2320 Beaver Road LLC | | Landlord |
| 497 | 4W Properties | | Landlord |
| 498 | 504 Trinity LLC | | Landlord |
| 499 | 6826 Valjean, LLC | | Landlord |
| 500 | 705 Lively Partners | | Landlord |
| 501 | 80 West Century LLC | | Landlord |
| 502 | 9313-4096 Quebec One | | Landlord |
| 503 | Beaver Valley Mall LLC | | Landlord |
| 504 | Czarnecki | Bernard | Landlord |
| 505 | BHCC II | | Landlord |
| 506 | Bingham Terminal LLC | | Landlord |
| 507 | Birmingham-Jefferson County Transit Authority | | Landlord |
| 508 | Borelli Real Estate Associates | | Landlord |
| 509 | Brandywine LLC | | Landlord |
| 510 | Braund Investments Kingston Limited | | Landlord |
| 511 | Capital Area Transit System | | Landlord |
| 512 | CDTA Facilities, Inc. | | Landlord |
| 513 | Centerpoint | | Landlord |
| 514 | City of Charlotte | | Landlord |
| 515 | City of Daytona Beach | | Landlord |
| 516 | City of Durham | | Landlord |
| 517 | City of Montgomery | | Landlord |
| 518 | City of New York | | Landlord |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 519 | City of Philadelphia | | Landlord |
| 520 | City of Portage | | Landlord |
| 521 | City of Richmond, VA | | Landlord |
| 522 | Clermont Investments, Inc. | | Landlord |
| 523 | Madadjama Holdings Ltd. | | Landlord |
| 524 | Coach Properties | | Landlord |
| 525 | Color Curb Program | | Landlord |
| 526 | Columbus 1 Re2 LLC | | Landlord |
| 527 | Cook Properties LLP | | Landlord |
| 528 | Corporation of the City of Niagara Falls | | Landlord |
| 529 | Dairyland Buses, Inc. | | Landlord |
| 530 | Department of Public Works Louisville-Jefferson County Metro Government | | Landlord |
| 531 | Elko ROI 3 Investors | | Landlord |
| 532 | Events DC | | Landlord |
| 533 | Florida Mall Associates | | Landlord |
| 534 | Gerdaneu, Inc. | | Landlord |
| 535 | Kanvick | Glenn | Landlord |
| 536 | Greyhound Lines, Inc. | | Landlord |
| 537 | Groupe Petra | | Landlord |
| 538 | Harrisburg Mall Limited | | Landlord |
| 539 | Hudson Body Co. | | Landlord |
| 540 | Industrial Gold Rush Ltd. | | Landlord |
| 541 | Intermodal Transportation Center, Inc. | | Landlord |
| 542 | J. Daskalis Family Limited Partnership, LLP | | Landlord |
| 543 | JAMS Holdings, LLC | | Landlord |
| 544 | Kaylor Family | | Landlord |
| 545 | Kuchen Estates | | Landlord |
| 546 | Lakeland Area Mass Transit District | | Landlord |
| 547 | Lenzner Family | | Landlord |
| 548 | Livingston Landlady | | Landlord |
| 549 | Mack Companies | | Landlord |
| 550 | Mall at Katy Mills, L.P. | | Landlord |
| 551 | Metrolinx | | Landlord |
| 552 | Miami Dade County | | Landlord |
| 553 | Mobile Transit Management | | Landlord |
| 554 | New Jersey Transit Corporation | | Landlord |
| 555 | New Orleans Building Corporation | | Landlord |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 556 | NFTA | | Landlord |
| 557 | Nirtag Holdings Limited | | Landlord |
| 558 | North Platte Agency | | Landlord |
| 559 | PABT | | Landlord |
| 560 | Riverside County Transportation Commission | | Landlord |
| 561 | RJC Investments | | Landlord |
| 562 | Roman Catholic Bishop of Great Falls, Montana | | Landlord |
| 563 | Route 17 SG LLC | | Landlord |
| 564 | Shell Food Mart 102 | | Landlord |
| 565 | St. Joseph County Airport Authority | | Landlord |
| 566 | Stansfield Family Trust | | Landlord |
| 567 | State of West Virginia | | Landlord |
| 568 | Stonequest Management, Inc. | | Landlord |
| 569 | Van Galder | Susan | Landlord |
| 570 | SVG Rockford LLC | | Landlord |
| 571 | Terreno New Ridge LLC | | Landlord |
| 572 | TNL, Inc. | | Landlord |
| 573 | Township of East Brunswick | | Landlord |
| 574 | Transwood Carriers | | Landlord |
| 575 | Union Station Development Corporation | | Landlord |
| 576 | White Marsh Mall, LLC | | Landlord |
| 577 | Kaylor | William | Landlord |
| 578 | Winifred Newell Irrevocable John R. Newel Family Trust | | Landlord |
| 579 | Worthen Family, L.P. | | Landlord |
| 580 | Yellow Dog Properties, LLC | | Landlord |
| 581 | Shannon | Brendan L. | Judge |
| 582 | Goldblatt | Craig T. | Judge |
| 583 | Dorsey | John T. | Judge |
| 584 | Owens | Karen B. | Judge |
| 585 | Stickles | J. Kate | Judge |
| 586 | Selber-Silverstein | Laurie | Judge |
| 587 | Walrath | Mary F. | Judge |
| 588 | Horan | Thomas M. | Judge |
| 589 | McMahon | Joseph | Government Agency |
| 590 | Attix | Lauren | Government Agency |
| 591 | Bates | Malcolm M. | Government Agency |
| 592 | Casey | Linda | Government Agency |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 593 | Cudia | Joseph | Government Agency |
| 594 | Dice | Holly | Government Agency |
| 595 | Dortch | Shakima L. | Government Agency |
| 596 | Fox, Jr. | Timothy J. | Government Agency |
| 597 | Giordano | Diane | Government Agency |
| 598 | Girello | Michael | Government Agency |
| 599 | Green | Christine | Government Agency |
| 600 | Hackman | Benjamin | Government Agency |
| 601 | Jones | Nyanquoi | Government Agency |
| 602 | Konde | Hawa | Government Agency |
| 603 | Leamy | Jane | Government Agency |
| 604 | Lipshie | Jonathan | Government Agency |
| 605 | McCollum | Hannah M. | Government Agency |
| 606 | Nyaku | Jonathan | Government Agency |
| 607 | O'Malley | James R. | Government Agency |
| 608 | Richenderfer | Linda | Government Agency |
| 609 | Schepacarter | Richard | Government Agency |
| 610 | Serrano | Edith A. | Government Agency |
| 611 | Sierra-Fox | Rosa | Government Agency |
| 612 | Thomas | Elizabeth | Government Agency |
| 613 | Wynn | Dion | Government Agency |
| 614 | Apple Bank | | Creditor |
| 615 | Canon Financial Services, Inc. | | Creditor |
| 616 | De Lage Landen Financial Services, Inc. | | Creditor |
| 617 | NYS Dept. of Transporation | | Creditor |
| 618 | Abdelmalik | Anthony | Creditor |
| 619 | Aboushomar | Ayman | Creditor |
| 620 | Acker | John M. | Creditor |
| 621 | Akulich | Adam | Creditor |
| 622 | Omowunmi | Adedeyinbo | Creditor |
| 623 | Agiri | Adepimpe | Creditor |
| 624 | ADP LLC | | Creditor |
| 625 | Aesys, Inc. | | Creditor |
| 626 | Afni O/B/O Pure Insa/S/O Vadim Valger | | Creditor |
| 627 | Ahmad | Samuel | Creditor |
| 628 | Ajao | Oloruntobi | Creditor |
| 629 | Alam, MD | Siddiqui | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 630 | Alarm Plus Cctv, Inc. | | Creditor |
| 631 | Alejandro | Felix | Creditor |
| 632 | Allen | Sheral | Creditor |
| 633 | Allstate | | Creditor |
| 634 | Delvescovo | Phyllis | Creditor |
| 635 | Alshlmail | Ghadeer | Creditor |
| 636 | Alston | Teresa | Creditor |
| 637 | Alston | Terry | Creditor |
| 638 | Alvarado Mendoza | Jose | Creditor |
| 639 | Am Graphics Co., Inc. | | Creditor |
| 640 | Amaker | Camisha | Creditor |
| 641 | American Family Insco ASO Charles Wasik | | Creditor |
| 642 | An | Young | Creditor |
| 643 | Anderson | Charlotte | Creditor |
| 644 | Anderson | Maryanna | Creditor |
| 645 | Andrews | Todd | Creditor |
| 646 | Wiley | Andria | Creditor |
| 647 | Robinson | Anthony | Creditor |
| 648 | Anthony Supreme As Adm of the Estate of Deriphonse | | Creditor |
| 649 | Appleton | Donevor E. | Creditor |
| 650 | Aramark Refreshment Services | | Creditor |
| 651 | Arnold | Dante | Creditor |
| 652 | Ash | Hiram L. | Creditor |
| 653 | Keely | Ashley F. | Creditor |
| 654 | Associated Fire Protection | | Creditor |
| 655 | Atlanta Area Improvement | | Creditor |
| 656 | Austin | Cedric | Creditor |
| 657 | Avatar Management Services, Inc. | | Creditor |
| 658 | Avatarfleet LLC | | Creditor |
| 659 | Awardco | | Creditor |
| 660 | Azzane, Azzane & Zimenoff | | Creditor |
| 661 | B & L Towing & Repair | | Creditor |
| 662 | Backus | Cesar | Creditor |
| 663 | Baez | Jose | Creditor |
| 664 | Baizabal | Maria | Creditor |
| 665 | Ballesteros | Jennifer | Creditor |
| 666 | Banfield | Lydia | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 667 | Goode | Barbara | Creditor |
| 668 | Barnett | Latsen G. | Creditor |
| 669 | Amadou | Barry | Creditor |
| 670 | BCTGM Local 53 Health Benefits Fund | | Creditor |
| 671 | Beartooth Industries | | Creditor |
| 672 | Beato | Winston | Creditor |
| 673 | Becerril | Saul | Creditor |
| 674 | Beitler | John | Creditor |
| 675 | Berrios | Maria | Creditor |
| 676 | Berry | Mikol | Creditor |
| 677 | Bgr Government Affairs, LLC | | Creditor |
| 678 | Bierly | Joanne | Creditor |
| 679 | Bkd LLP | | Creditor |
| 680 | Black | Andrew | Creditor |
| 681 | Bleacher | Terry-Ann | Creditor |
| 682 | Bogan | Janice | Creditor |
| 683 | Bombarbiere | Eugenia | Creditor |
| 684 | Borrero | Sylvia | Creditor |
| 685 | Bowens | Tyrone | Creditor |
| 686 | Bowman | Arnell | Creditor |
| 687 | Boyd | Tanessa | Creditor |
| 688 | Branco-Desilva | Romeu | Creditor |
| 689 | Mitchell | Brandi | Creditor |
| 690 | Bravo-Ochoa | Wilson | Creditor |
| 691 | Braxton | Harriett | Creditor |
| 692 | Brigette Bogart Planning & Design | | Creditor |
| 693 | Broadspire A/S/O Woodgrain | | Creditor |
| 694 | Brooks | Priscilla | Creditor |
| 695 | Brown | Cheri | Creditor |
| 696 | Brown | Devon | Creditor |
| 697 | Brown | Junea | Creditor |
| 698 | Brown | Karen | Creditor |
| 699 | Brown | Terry | Creditor |
| 700 | Bruce | Mota | Creditor |
| 701 | Brunson | Willi | Creditor |
| 702 | Bryan Place | | Creditor |
| 703 | Burns | Susan | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 704 | Busey | Theresa | Creditor |
| 705 | Byrd | Derrick | Creditor |
| 706 | Byrd | Naomi | Creditor |
| 707 | Caldwell | Dawn | Creditor |
| 708 | Caldwell | Denise | Creditor |
| 709 | Calixto | Manuel | Creditor |
| 710 | Callender | Iveth | Creditor |
| 711 | Camp | Mia | Creditor |
| 712 | Campbell | Delroy | Creditor |
| 713 | Cancino Carranza | Adriana Stephanie | Creditor |
| 714 | Rodriguez | Candace Marie | Creditor |
| 715 | Candlewood Suites | | Creditor |
| 716 | Carde, Jr. | David | Creditor |
| 717 | Toapanta | Carmen | Creditor |
| 718 | Carolina Sightseeing | | Creditor |
| 719 | Carpio-Matta | Manuel | Creditor |
| 720 | Carr | Mark | Creditor |
| 721 | Carranza | Salvador | Creditor |
| 722 | Carrington | Jacquelyn | Creditor |
| 723 | Casanova-Betances | Ciara Alniris | Creditor |
| 724 | Castellain | Paula | Creditor |
| 725 | Chaney | Rebekah | Creditor |
| 726 | Chase | | Creditor |
| 727 | Chase | Karisha | Creditor |
| 728 | Chatmon | Louise | Creditor |
| 729 | Chavarria | Miguel Angel | Creditor |
| 730 | Chavarria | Miguel Ernesto | Creditor |
| 731 | Chavis | Anthony | Creditor |
| 732 | Chetrancolo | Genesis | Creditor |
| 733 | Cheung | Gay | Creditor |
| 734 | Chi | Lihong | Creditor |
| 735 | Childs | Krystal | Creditor |
| 736 | Chin | Elwis | Creditor |
| 737 | Church | Loren A. | Creditor |
| 738 | Cladd | Lawrence | Creditor |
| 739 | Claiborn | Taylor | Creditor |
| 740 | Clay | Kimberly | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 741 | Clean Busters LLC | | Creditor |
| 742 | Clifford | Kassy | Creditor |
| 743 | Clifton Larson Allen LLP | | Creditor |
| 744 | Cogar | Louise M. | Creditor |
| 745 | Colliers Clean N Shine | | Creditor |
| 746 | Collins | Maude | Creditor |
| 747 | Collins | Olga | Creditor |
| 748 | Comfort Suites Alamo Riverwalk | | Creditor |
| 749 | Commercial Tire Center | | Creditor |
| 750 | Commissioner of the New York City Dept. of Social Service | | Creditor |
| 751 | Concentra Health Services, Inc. | | Creditor |
| 752 | Conde | Libardo | Creditor |
| 753 | Conway | Michael G. | Creditor |
| 754 | Cooper | Ashley | Creditor |
| 755 | Cordero | Michael | Creditor |
| 756 | Coronado | Katherin | Creditor |
| 757 | Correa | Tina | Creditor |
| 758 | Corum | Gregory | Creditor |
| 759 | Corvin | Michael | Creditor |
| 760 | Cottrell | Kirsty | Creditor |
| 761 | Cousins Properties | | Creditor |
| 762 | Craig | Derle | Creditor |
| 763 | Crawford | Stacey | Creditor |
| 764 | Cross | Kaelynn | Creditor |
| 765 | Crothers Consulting | | Creditor |
| 766 | Cruceta | Ana | Creditor |
| 767 | Cruz | Brian | Creditor |
| 768 | Cruz-Santana | Jose | Creditor |
| 769 | Cuaresma | Lizbeth | Creditor |
| 770 | Curry | Shadaya | Creditor |
| 771 | Curtis | Tina | Creditor |
| 772 | Custis | James | Creditor |
| 773 | Mundell | Danielle | Creditor |
| 774 | Darby | Darrin | Creditor |
| 775 | Datasite LLC | | Creditor |
| 776 | David Bogdan as Adm of Est of Cheryl Johnson | | Creditor |
| 777 | Mothkovich | David | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 778 | Davis | Craig | Creditor |
| 779 | Davis | Fatima | Creditor |
| 780 | Davis | Sonja | Creditor |
| 781 | Davis | Tonyaltra | Creditor |
| 782 | De La Rosa Santos | Porfirio | Creditor |
| 783 | Decicco | Lisa | Creditor |
| 784 | Degrandez | Andres | Creditor |
| 785 | Del Rio | Maria | Creditor |
| 786 | Del Toro | Marcela | Creditor |
| 787 | Delgado | Dennis | Creditor |
| 788 | Estate of Adeline Deriophonse | | Creditor |
| 789 | Frazier | Desmond A. | Creditor |
| 790 | Devaney | Nouvelle | Creditor |
| 791 | Dewitt | Jason | Creditor |
| 792 | DH Bertenthal & Sons | | Creditor |
| 793 | Diaz | Margarita | Creditor |
| 794 | Disla | Jose | Creditor |
| 795 | D'Lora | Daisy | Creditor |
| 796 | Dodson | Audrey | Creditor |
| 797 | Dort | Bertha | Creditor |
| 798 | Dovale | Rosario | Creditor |
| 799 | Driveclear Windshields | | Creditor |
| 800 | Duran | Lucinda | Creditor |
| 801 | East Brunswick Township | | Creditor |
| 802 | Smith | Ebony | Creditor |
| 803 | Echeverry | Edgar | Creditor |
| 804 | Edmonds | Donnisa | Creditor |
| 805 | Hodge | Edwin | Creditor |
| 806 | Edwin | Errol M. | Creditor |
| 807 | Eleanor Joseph & Associates, LLC | | Creditor |
| 808 | Epperson | Deborah | Creditor |
| 809 | Escobar Miron | Amy | Creditor |
| 810 | Escobar | Martha | Creditor |
| 811 | ESJB Local 298 | | Creditor |
| 812 | Espinoza | Roger A. | Creditor |
| 813 | Espinoza | Zoraida | Creditor |
| 814 | Estate of Patricia Neal | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 815 | Esurance Insurance Company | | Creditor |
| 816 | Naughton | Eugene | Creditor |
| 817 | McLean | Everett | Creditor |
| 818 | Everett | Lynette | Creditor |
| 819 | Fagan | Terrence | Creditor |
| 820 | Fajardo | Hector | Creditor |
| 821 | Falatico | Jean | Creditor |
| 822 | Fall | Babacar | Creditor |
| 823 | Falls | Kenisha | Creditor |
| 824 | Falquez-Chavez | Astrid A. | Creditor |
| 825 | Farber | David | Creditor |
| 826 | Fauntleroy | Channell | Creditor |
| 827 | Federal Express | | Creditor |
| 828 | Feijoo-Chaveez | Astrid N. | Creditor |
| 829 | Feinberg | Mark | Creditor |
| 830 | Ferguson | Anthony | Creditor |
| 831 | Ferguson | Jennifer | Creditor |
| 832 | Fermikn | Adria | Creditor |
| 833 | Fernandez | Amparo | Creditor |
| 834 | Ferreira-Tejada | Misael | Creditor |
| 835 | Fetkovich | David | Creditor |
| 836 | Fidelity Investments Institutional Operations | | Creditor |
| 837 | Fiegles | Luann | Creditor |
| 838 | Fiesta Transportation | | Creditor |
| 839 | File Bank | | Creditor |
| 840 | Fisher | Compton | Creditor |
| 841 | Flemings | Gabriella | Creditor |
| 842 | Flobert | Merseline | Creditor |
| 843 | Fiores | Carmen | Creditor |
| 844 | Flowers | Randall | Creditor |
| 845 | Flowers | Yolanda | Creditor |
| 846 | Footman | Johnnie | Creditor |
| 847 | Forvis LLP | | Creditor |
| 848 | Foster | Mary Jo | Creditor |
| 849 | Fox | Tracy | Creditor |
| 850 | Friend | Brandon | Creditor |
| 851 | Fusion Health Solutions, LLC | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 852 | Gabourel | Woodrow | Creditor |
| 853 | Gadson-Wilder | Cathy | Creditor |
| 854 | Gallardo | Aquiles S. | Creditor |
| 855 | Gamble | Andre | Creditor |
| 856 | Gamino | Brandon | Creditor |
| 857 | Gao | Guangzhi | Creditor |
| 858 | Garcia (Estate of) | Anel | Creditor |
| 859 | Garcia | Glenda | Creditor |
| 860 | Garcia | Noelia | Creditor |
| 861 | Geico | | Creditor |
| 862 | Orivera | Adrian | Creditor |
| 863 | Turko | Christopher | Creditor |
| 864 | Hyungrack | Choi | Creditor |
| 865 | Friedman | Lisa | Creditor |
| 866 | Walsh | Margaret | Creditor |
| 867 | Gem Janitorial Supply Company | | Creditor |
| 868 | Geraghty | Jeanne | Creditor |
| 869 | Ghadeer | Alshimali | Creditor |
| 870 | Gil | Mariana | Creditor |
| 871 | Gilbert | Shana | Creditor |
| 872 | Gilbert | Shawn | Creditor |
| 873 | Gillette | Mary | Creditor |
| 874 | Ginnever | Ronnie | Creditor |
| 875 | Giron-Castro | Virginia | Creditor |
| 876 | Glover | Edmond | Creditor |
| 877 | Goin | Nisson | Creditor |
| 878 | Gomez | Candida | Creditor |
| 879 | Gonzalez | Anna | Creditor |
| 880 | Gonzalez | James | Creditor |
| 881 | Gori | Tavrion | Creditor |
| 882 | Grant | Norton | Creditor |
| 883 | Grassi | Dorothy | Creditor |
| 884 | Graves | Devon | Creditor |
| 885 | Gray Line Worldwide | | Creditor |
| 886 | Great West Casualty Company | | Creditor |
| 887 | Green | Kenneth | Creditor |
| 888 | Griffin | Donald | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 889 | Grubb | George | Creditor |
| 890 | Guerrero | Giovanna | Creditor |
| 891 | Guerrero | Juan | Creditor |
| 892 | Guerrero-Lima | Giovanna | Creditor |
| 893 | Gutierrez | Daniel | Creditor |
| 894 | Hagan | Paris | Creditor |
| 895 | Hage | Richard | Creditor |
| 896 | Hakim | Bachir | Creditor |
| 897 | Halkey | Beverly | Creditor |
| 898 | Hall Anaheim Realty, LLC | | Creditor |
| 899 | Hall | Michelle | Creditor |
| 900 | Hall | Mikaela | Creditor |
| 901 | Hamm | Winston | Creditor |
| 902 | Hampton Inn and Suites | | Creditor |
| 903 | Hanna | Vioula | Creditor |
| 904 | Harris | Jeronesha | Creditor |
| 905 | Harry-Davis | Sandra | Creditor |
| 906 | Hart | Britney | Creditor |
| 907 | Hart | Lisa | Creditor |
| 908 | Hawe | Daniel | Creditor |
| 909 | Haynes | Bennon | Creditor |
| 910 | Hdda-Billings LLC | | Creditor |
| 911 | Headrick | Judy | Creditor |
| 912 | Hearn | Donna | Creditor |
| 913 | Hendley | Baxter | Creditor |
| 914 | Henriquez | Elmer | Creditor |
| 915 | Herbert | Neal | Creditor |
| 916 | Hernandez-Cortez | Ayde | Creditor |
| 917 | Herrera | Roberto | Creditor |
| 918 | Hicks | Kathleen | Creditor |
| 919 | Hinton | Anthony | Creditor |
| 920 | Hoang | Trish | Creditor |
| 921 | Hodge | Edwyn | Creditor |
| 922 | Hodges | Jaleel | Creditor |
| 923 | Hodges | Monique | Creditor |
| 924 | Holiday Inn Express Birch Run | | Creditor |
| 925 | Holley | Jayson | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 926 | Home Depot | | Creditor |
| 927 | Huffman | Roshell | Creditor |
| 928 | Hutshinson | Andrea P. | Creditor |
| 929 | Ibarra | Ricardo | Creditor |
| 930 | IDS Autoshred | | Creditor |
| 931 | Ikejiofor | Antigha | Creditor |
| 932 | In re Payment Card Interchange Fee and Merchand Discount Antitrust Litigation | | Creditor |
| 933 | Ingrim | Malaysia | Creditor |
| 934 | Inspira Financial | | Creditor |
| 935 | Interstate Waste Service | | Creditor |
| 936 | Irby | Calvin | Creditor |
| 937 | Clayton | Isiah | Creditor |
| 938 | Ivanova | Alina | Creditor |
| 939 | Jackson Lewis PC | | Carrier |
| 940 | Jackson | Nicole | Creditor |
| 941 | Jackson | Shelly | Creditor |
| 942 | Kwasi | Jeffrey | Creditor |
| 943 | Jerde | Barbara | Creditor |
| 944 | Jerome | Peter | Creditor |
| 945 | Jimenez | Euri | Creditor |
| 946 | Jimenez | Maria Helena | Creditor |
| 947 | Jimenez-Castillo | Juandy | Creditor |
| 948 | Jiminez | Christa | Creditor |
| 949 | Jaekel | Joan | Creditor |
| 950 | John J. Mcnally PA | | Creditor |
| 951 | Johnson Controls Security Solutions | | Creditor |
| 952 | Johnson | Cheryl | Creditor |
| 953 | Estate of Cheryl Johnson | | Creditor |
| 954 | Johnson | Devin | Creditor |
| 955 | Johnson | Leroy | Creditor |
| 956 | Johnson | Stuart A. | Creditor |
| 957 | Jolifilis | Junie Alexia | Creditor |
| 958 | Jones Travel & Tour | | Creditor |
| 959 | Jones | Cathy | Creditor |
| 960 | Jones | Savanna | Creditor |
| 961 | Mendoza | Jose Alvarado | Creditor |
| 962 | Chino-Cuevas | Jose | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 963 | Rabatin | Joseph | Creditor |
| 964 | Imani | Joseph | Creditor |
| 965 | Jumper | Jacqueline Y. | Creditor |
| 966 | Juncaj | Les | Creator |
| 967 | K & L Gates LLP | | Creditor |
| 968 | Kajakhe | Mafanta | Creditor |
| 969 | Elsayed | Kamal E. | Creditor |
| 970 | Elsayed | Rania H. | Creditor |
| 971 | Kamara | Ya | Creditor |
| 972 | Kanhai | Kumaree | Creditor |
| 973 | Clifford | Kassy D. | Creditor |
| 974 | KB Excursions LLC | | Creditor |
| 975 | Kearney | Michael | Creditor |
| 976 | Paul | Keisha H. | Creditor |
| 977 | Keith | Sonja | Creditor |
| 978 | Kelly | Dallas | Creditor |
| 979 | Kess | Sharon | Creditor |
| 980 | Khalil | Marvat | Creditor |
| 981 | King | Donna J. | Creditor |
| 982 | Kinnelon Board of Education | | Creditor |
| 983 | Estate of Cecilia Kiyanitza | | Creditor |
| 984 | Kocak | Beyza | Creditor |
| 985 | Koene | Theresa | Creditor |
| 986 | Pegram | Kristen | Creditor |
| 987 | Lewis | Kristy M. | Creditor |
| 988 | Kwong | Peggy | Creditor |
| 989 | LaBarbue LLC | | Creditor |
| 990 | Laffery | Michael | Creditor |
| 991 | Lagreca | Stephanie | Creditor |
| 992 | Lamp | Edward | Creditor |
| 993 | Langlois | | Creditor |
| 994 | Ayres | Lashawn | Creditor |
| 995 | Lee Hecht Harrison LLC | | Creditor |
| 996 | Levin | Gerald | Creditor |
| 997 | Lezama | Miriam | Creditor |
| 998 | Ligon | Destiny | Creditor |
| 999 | Lima | Giovanna | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1000 | Liranzo | Alberto | Creditor |
| 1001 | Little | Arlene | Creditor |
| 1002 | Local 298 Health Benefit Fund | | Creditor |
| 1003 | Lockton Series of Companies | | Creditor |
| 1004 | Londona Henao | Yanneth | Creditor |
| 1005 | Lone Tree Village | | Creditor |
| 1006 | Lora | Daisy | Creditor |
| 1007 | Love | Darrell | Creditor |
| 1008 | Lovell | Debra | Creditor |
| 1009 | Battani | Lucas | Creditor |
| 1010 | Lucas | Brittani O. | Creditor |
| 1011 | Lunkin | Lesia | Creditor |
| 1012 | Madoussou | Kourouma | Creditor |
| 1013 | Mahmoud | Hesham | Creditor |
| 1014 | Mallin Williams | | Creditor |
| 1015 | Main Lock, Inc | | Creditor |
| 1016 | Main Street Lending Program | | Creditor |
| 1017 | Major | Tyrone | Creditor |
| 1018 | Malloy | Robin | Creditor |
| 1019 | Malysa | Nick | Creditor |
| 1020 | Manalakos | Kayla | Creditor |
| 1021 | Mantouzi | Jamal | Creditor |
| 1022 | Manu | Sahay | Creditor |
| 1023 | Maria Mercedes Adm of Estate of Ana Garcia | | Creditor |
| 1024 | Veras Salazar | Maria | Creditor |
| 1025 | Marin Martinez | Ramiro | Creditor |
| 1026 | Marmolejo | Janet | Creditor |
| 1027 | Marshall | Milton | Creditor |
| 1028 | Martin | Rachel | Creditor |
| 1029 | Martinez-Castillo | Alejandro | Creditor |
| 1030 | Martinez | Francisco | Creditor |
| 1031 | Martinez | Frank | Creditor |
| 1032 | Martner | Barbara | Creditor |
| 1033 | Maryland Transit | | Creditor |
| 1034 | Masingale | Mont | Creditor |
| 1035 | Mathelus | Jean B. | Creditor |
| 1036 | Elkhill | Matthew D. | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1037 | Maxson | Richard | Creditor |
| 1038 | May | Minnie | Creditor |
| 1039 | Mcalmon | Doris | Creditor |
| 1040 | Mcbean | Oneeka | Creditor |
| 1041 | Mcdonald | Norris | Creditor |
| 1042 | Mcdougald | Tiffany | Creditor |
| 1043 | Mcewen | Mackenzie | Creditor |
| 1044 | Mcfarlane | Dionne | Creditor |
| 1045 | Mcgee-Collins | Trinity | Creditor |
| 1046 | Mcgee-Evans | Jennifer | Creditor |
| 1047 | Mckeithan | Mary | Creditor |
| 1048 | Mckirdy, Riskin, Olson & Della Pelle PC | | Creditor |
| 1049 | Mclane | Tammy | Creditor |
| 1050 | Mcleod | Alexander | Creditor |
| 1051 | Meadows | Antwan | Creditor |
| 1052 | Medina | Francisco | Creditor |
| 1053 | Meierhoff | Anna C. | Creditor |
| 1054 | Mejia-Yiloa | Marcelo | Creditor |
| 1055 | Mekhaeil | Melad | Creditor |
| 1056 | Melendez | Barbara | Creditor |
| 1057 | Melgar | Numa | Creditor |
| 1058 | Bland as Exec of the Estate of Regina Potts | Melissa | Creditor |
| 1059 | Mendez | Rogelio | Creditor |
| 1060 | Mendez | Saira | Creditor |
| 1061 | Mendez-Ramirez | Miguel | Creditor |
| 1062 | Mendoza Sanchez | Antonia | Creditor |
| 1063 | Mercado | Ozendy | Creditor |
| 1064 | Azzane | Merouane | Creditor |
| 1065 | Azzane | Jihdae | Creditor |
| 1066 | Merrill Lynch | | Creditor |
| 1067 | Miami Dade County Advance Cargo Services, Inc. | | Creditor |
| 1068 | Michael | Tenisha | Creditor |
| 1069 | Saheghian | Michael | Creditor |
| 1070 | Saheghian | John | Creditor |
| 1071 | Mittiga | Frank | Creditor |
| 1072 | Monegro | Joel | Creditor |
| 1073 | Montana Ironworks, Inc. | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1074 | Monument Data Consulting, Inc. | | Creditor |
| 1075 | Moore | Flossie | Creditor |
| 1076 | Moore | Yvonne | Creditor |
| 1077 | More | Tony | Creditor |
| 1078 | Mora-Chen | Liliana | Creditor |
| 1079 | Morales | Carmen | Creditor |
| 1080 | Mora-Pena | Sammy | Creditor |
| 1081 | Moreta | Salvador | Creditor |
| 1082 | Motionpoint | | Creditor |
| 1083 | Murphy | Thomas | Creditor |
| 1084 | Nandanie Nandanie | | Creditor |
| 1085 | Nandanie | Mandanie | Creditor |
| 1086 | Napa Transportation, LLC | | Creditor |
| 1087 | National Labor Relations Board | | Creditor |
| 1088 | Segundo | Lema | Creditor |
| 1089 | Negron | Yoideliz | Creditor |
| 1090 | Nelms | Veronica | Creditor |
| 1091 | Netomi | | Creditor |
| 1092 | New Jersey Department Environmental | | Creditor |
| 1093 | New York State Thruway Authority | | Creditor |
| 1094 | Nguyen | Helen | Creditor |
| 1095 | Nguyen | Truc | Creditor |
| 1096 | Nicholas | Larry | Creditor |
| 1097 | Nikols | Gloria | Creditor |
| 1098 | Nickols | Nicole | Creditor |
| 1099 | Thomas | Nina | Creditor |
| 1100 | Nisson Goin | | Creditor |
| 1101 | NJ Transit | | Creditor |
| 1102 | Farr | Latoya D. | Creditor |
| 1103 | Njoku | Priscilla | Creditor |
| 1104 | North Bergen PD | | Creditor |
| 1105 | O'Connor | John | Creditor |
| 1106 | Bernhard | Obry | Creditor |
| 1107 | Occupational Health Centers of California | | Creditor |
| 1108 | Odanis | Rosario | Creditor |
| 1109 | Offer | Sharaby | Creditor |
| 1110 | Ogletree Deakins Nash Smoak & Stewart PC | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1111 | Ok Tours LLC | | Creditor |
| 1112 | Olamide | Fajimolu | Creditor |
| 1113 | Collins | Jack | Creditor |
| 1114 | Oliver | Lisa | Creditor |
| 1115 | Omowunmi | Aminata | Creditor |
| 1116 | Ortega | Jorge E. | Creditor |
| 1117 | Ortiz Pavon | Soad | Creditor |
| 1118 | Ortiz | Hector R. | Creditor |
| 1119 | Ostagne | Florence | Creditor |
| 1120 | Ostrander | Patricia | Creditor |
| 1121 | Ostrom Enterprises, Inc. | | Creditor |
| 1122 | Otero | Julian P. | Creditor |
| 1123 | Ouedraogo | Binta | Creditor |
| 1124 | Palisis | Ag | Creditor |
| 1125 | Pariag | Vishala | Creditor |
| 1126 | Park County Fair | | Creditor |
| 1127 | Park | Kunhee | Creditor |
| 1128 | Parker | Keniffa | Creditor |
| 1129 | Parker | Marshall | Creditor |
| 1130 | Neal | Patricia | Creditor |
| 1131 | Pavon | Kimberly | Creditor |
| 1132 | Pavon | Mario | Creditor |
| 1133 | Payano | Raquel | Creditor |
| 1134 | Peasley | Joshua L. | Creditor |
| 1135 | Peete | Talisha | Creditor |
| 1136 | Moles | Peggy | Creditor |
| 1137 | Peoples | Jean M. | Creditor |
| 1138 | Pereira | Keyri | Creditor |
| 1139 | Pereira | Sandra | Creditor |
| 1140 | Perez | Charles | Creditor |
| 1141 | Perfect Limo Service, Inc. | | Creditor |
| 1142 | Perkins | Bobbie | Creditor |
| 1143 | Godfrey | Petit-Frere | Creditor |
| 1144 | Pina Trucking LLC | | Creditor |
| 1145 | Pina | Allan | Creditor |
| 1146 | Pineda | Eddie | Creditor |
| 1147 | Pleasant | Shelly | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1148 | Pollack | Larisa L. | Creditor |
| 1149 | Ponce De Paz | Luisa | Creditor |
| 1150 | Pope | Deloise N. | Creditor |
| 1151 | Port Authority of New York and New Jersey | | Creditor |
| 1152 | Porter | Tyrone | Creditor |
| 1153 | Potts (Estate of) | Regina | Creditor |
| 1154 | Prater | Sonya | Creditor |
| 1155 | Prevose Car, Inc. | | Creditor |
| 1156 | Dimaria | Alison | Creditor |
| 1157 | Kastle | Christina | Creditor |
| 1158 | Pryor | Herman | Creditor |
| 1159 | PSE&G | | Creditor |
| 1160 | Purvis | Anthony | Creditor |
| 1161 | Purvis | Idiris | Creditor |
| 1162 | QPS Employment Group, Inc. | | Creditor |
| 1163 | Quench USA, Inc. | | Creditor |
| 1164 | Quinteros Pacheco | Kevin Guido | Creditor |
| 1165 | Quinteros | Guido K. | Creditor |
| 1166 | Ramirez Burgos | Ramona | Creditor |
| 1167 | Ramirez-Ghiggo | Pierina | Creditor |
| 1168 | Perez | Raul | Creditor |
| 1169 | Ravindranath | Siddarth | Creditor |
| 1170 | Redfern | Eleshia | Creditor |
| 1171 | Redicare LLC | | Creditor |
| 1172 | Reeder | Ambe | Creditor |
| 1173 | Regional Transportation Commission of Southern Nevada | | Creditor |
| 1174 | Renfro | David | Creditor |
| 1175 | Resource Control Consultants LLC | | Creditor |
| 1176 | Rezk | Samy | Creditor |
| 1177 | Ricardo | Jean | Creditor |
| 1178 | Gulley | Richard | Creditor |
| 1179 | Adreani | Michael | Creditor |
| 1180 | Ricoh USA, Inc. | | Creditor |
| 1181 | Riley | David J. | Creditor |
| 1182 | Riley-Ricks | Taria | Creditor |
| 1183 | Rivas | Noemi | Creditor |
| 1184 | Rivera | Julissa | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1185 | Rivera | Maria | Creditor |
| 1186 | Rivera | Melissa | Creditor |
| 1187 | Rivera | Romana Leal | Creditor |
| 1188 | Roy | Robert | Creditor |
| 1189 | Jack | Devontae Stephon | Creditor |
| 1190 | Chinyere | Robert | Creditor |
| 1191 | Roberts | Tommy | Creditor |
| 1192 | Robinson Nesbitt | June | Creditor |
| 1193 | Robinson-Thomas | Tracey | Creditor |
| 1194 | Robinson | Charles | Creditor |
| 1195 | Robinson | Joshua | Creditor |
| 1196 | Robinson | Nichole | Creditor |
| 1197 | Rogers | Cameron N. | Creditor |
| 1198 | Rogers | Deborah | Creditor |
| 1199 | Rojas | Carmen | Creditor |
| 1200 | Rojas | Reina | Creditor |
| 1201 | Rojas-Cabrera | Rafael | Creditor |
| 1202 | Romasky | Mark | Creditor |
| 1203 | Pierce | Ronald | Creditor |
| 1204 | Ronan Tuzzio & Giannone | | Creditor |
| 1205 | Rossi | Anthony | Creditor |
| 1206 | Russell | Bryant | Creditor |
| 1207 | Russell | Randy | Creditor |
| 1208 | Ryder | Kay | Creditor |
| 1209 | Saheghian | Mariam | Creditor |
| 1210 | Salazar | Maria | Creditor |
| 1211 | Salcuni | Nicole | Creditor |
| 1212 | Samsara, Inc. | | Creditor |
| 1213 | Sanchez | Frani E. | Creditor |
| 1214 | Sanchez | Narcisa | Creditor |
| 1215 | Thigpen | Sandford | Creditor |
| 1216 | Arora | Sanjay | Creditor |
| 1217 | Sanor | Mafata | Creditor |
| 1218 | Santana | Coralis | Creditor |
| 1219 | Sany | Syed | Creditor |
| 1220 | Sarkar | Palas | Creditor |
| 1221 | Saucon Technologies | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1222 | Saxon | Trevor | Creditor |
| 1223 | Scheuneman | Arthur | Creditor |
| 1224 | Schon LLC | | Creditor |
| 1225 | Sprengel | Scott | Creditor |
| 1226 | Scott | Tawuquana | Creditor |
| 1227 | Securedocs, Inc. | | Creditor |
| 1228 | Sedgwick Claims Management Services, Inc. | | Creditor |
| 1229 | Sedgwick CMS | | Creditor |
| 1230 | Seeing Machines Ltd. | | Creditor |
| 1231 | Segui | Maria | Creditor |
| 1232 | Sejas | Patricia | Creditor |
| 1233 | Shabazz | Louise D. | Creditor |
| 1234 | Shenk | Nancy | Creditor |
| 1235 | Sheppard Mullin Richter & Hampton LLP | | Creditor |
| 1236 | Shilo Inn Suites Elko | | Creditor |
| 1237 | Shorts | Helen P. | Creditor |
| 1238 | Silcott | Hubertine | Creditor |
| 1239 | Silhouette Tours & Travel | | Creditor |
| 1240 | Silva | Claudia | Creditor |
| 1241 | Simmons | Octavius | Creditor |
| 1242 | Simmons | Shervette | Creditor |
| 1243 | Simms | Alfred | Creditor |
| 1244 | Singh | David | Creditor |
| 1245 | Sladek | Malgorzala | Creditor |
| 1246 | Smart Transportation Division Local 1589 | | Creditor |
| 1247 | Smith | Harold | Creditor |
| 1248 | Smith | Mariah | Creditor |
| 1249 | Smith | Patricia | Creditor |
| 1250 | Soliman | Ibraham | Creditor |
| 1251 | Southwest Data Corporation | | Creditor |
| 1252 | Soyebo | Adeshina | Creditor |
| 1253 | Spann-Thom | Stacey | Creditor |
| 1254 | Spellman | Patrick F. | Creditor |
| 1255 | St. Mary's Catholic Church | | Creditor |
| 1256 | Stanciel | Betty | Creditor |
| 1257 | Startup | Joy K. | Creditor |
| 1258 | Majewski | Christopher | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1259 | Bonchick | Lucas | Creditor |
| 1260 | Coxtinica | Salvador | Creditor |
| 1261 | State of Maryland University | | Creditor |
| 1262 | Sky | Stephanie | Creditor |
| 1263 | Stevens Numa Rock Corneille | | Creditor |
| 1264 | Stevens | Theresa | Creditor |
| 1265 | Steward | Kim | Creditor |
| 1266 | Stocklin | Melinda | Creditor |
| 1267 | Stroud | Arlinda | Creditor |
| 1268 | Suchy | Mark B. | Creditor |
| 1269 | Sure Shot Pressure Washing LLC | | Creditor |
| 1270 | Carter | Susan | Creditor |
| 1271 | Scheer | Tanya Christine | Creditor |
| 1272 | Tarafa | Janette | Creditor |
| 1273 | Tavrion | Leonid Gori | Creditor |
| 1274 | Taylor | Theresa | Creditor |
| 1275 | Teamsters Local Union NO. 560 | | Creditor |
| 1276 | Tec Equipment, Inc. | | Creditor |
| 1277 | Tenner | Peter | Creditor |
| 1278 | Kiyanitza (Estate of) | Cecilia | Creditor |
| 1279 | Rebenack | Edward J. | Creditor |
| 1280 | Saheghia (Estate of) | Miriam | Creditor |
| 1281 | Saint-Juste | Therlonge | Creditor |
| 1282 | Thigpen | Sanford | Creditor |
| 1283 | Thomas | Shanya | Creditor |
| 1284 | Tilak | Asheesh S. | Creditor |
| 1285 | Tolls by Mail Payment Processing Center | | Creditor |
| 1286 | Davis | Tonyaltra W. | Creditor |
| 1287 | Topp | Diane | Creditor |
| 1288 | Torres | Jesse | Creditor |
| 1289 | Torres | Vidal | Creditor |
| 1290 | Tovar | Carlos | Creditor |
| 1291 | Woods | Tracy | Creditor |
| 1292 | Travelex Insurance Services, Inc. | | Creditor |
| 1293 | Trevon Saxon | | Creditor |
| 1294 | True | Cheryl | Creditor |
| 1295 | Tubens | Jeremy | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1296 | Ultrapro Pest Protection LLC | | Creditor |
| 1297 | United States Transit Funding, Inc. | | Creditor |
| 1298 | Uppal | Manjit | Creditor |
| 1299 | Hawkins | John | Creditor |
| 1300 | Usma | Alfredo | Creditor |
| 1301 | Vanguard Cleaning Systems of Central & Western PA | | Creditor |
| 1302 | Vargas | Manuel | Creditor |
| 1303 | Vasilaropoulos | Perickles | Creditor |
| 1304 | Vasquez | Josefina | Creditor |
| 1305 | Vellutino | Loretta | Creditor |
| 1306 | Verizon Wireless | | Creditor |
| 1307 | Vice | Michele | Creditor |
| 1308 | Wentland | Vickey | Creditor |
| 1309 | Vieyra | Michelle | Creditor |
| 1310 | Vieyra | Odette | Creditor |
| 1311 | Villaneuva | Kimberly | Creditor |
| 1312 | Viveros Cabezas | Hernando | Creditor |
| 1313 | Vo | Andy | Creditor |
| 1314 | Volkman | Sherman | Creditor |
| 1315 | Wageworks, Inc. | | Creditor |
| 1316 | Waits | Keesha | Creditor |
| 1317 | Walker | Cherele | Creditor |
| 1318 | Wallace | Keisha | Creditor |
| 1319 | Wallace | Nasir | Creditor |
| 1320 | Wallace | Nichole | Creditor |
| 1321 | Wallace | Nickoshea | Creditor |
| 1322 | Walters | Dwayne | Creditor |
| 1323 | Walton | Ronnie | Creditor |
| 1324 | Ward | Devon | Creditor |
| 1325 | Ward | Teresa | Creditor |
| 1326 | Washington Metro Area Transit Authority | | Creditor |
| 1327 | Wasik | Charles | Creditor |
| 1328 | Watter | Jadazia | Creditor |
| 1329 | Wex Health, Inc. | | Creditor |
| 1330 | Wfb | | Creditor |
| 1331 | Wharton | Lionel | Creditor |
| 1332 | White | Bernard | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1333 | Whiteman | Joanna | Creditor |
| 1334 | Whitener | Laverne | Creditor |
| 1335 | Whiting, Jr. | Joseph | Creditor |
| 1336 | Whiting | Jonae | Creditor |
| 1337 | Whiting | Tarshia | Creditor |
| 1338 | Wiggins | Dorothy | Creditor |
| 1339 | Wilcox | Kay | Creditor |
| 1340 | Wiley | Andrea | Creditor |
| 1341 | Williams | Earl | Creditor |
| 1342 | Williams | Heather | Creditor |
| 1343 | Williams | Kathleen | Creditor |
| 1344 | Williams | Maressa | Creditor |
| 1345 | Williams | Royccia | Creditor |
| 1346 | Williams | Shaunte L. | Creditor |
| 1347 | Williams | Teleka | Creditor |
| 1348 | Williams | Troy | Creditor |
| 1349 | Williamson Law Group | | Creditor |
| 1350 | Wilson Elser Moskowitz Edelman & Dicker LLP | | Creditor |
| 1351 | Winder | La'Detrica | Creditor |
| 1352 | Windom | Clinton | Creditor |
| 1353 | Winston | Tannia M. | Creditor |
| 1354 | Wittenburg | Ann | Creditor |
| 1355 | World Pay Unpaid Invoices | | Creditor |
| 1356 | Wright | Lillian M. | Creditor |
| 1357 | Wright | Minnie | Creditor |
| 1358 | Wright | Rochelle | Creditor |
| 1359 | Kiyanitza | Yamara | Creditor |
| 1360 | Yang | Junyong | Creditor |
| 1361 | Yegiazaryan | Yuri | Creditor |
| 1362 | Yeny LLC | | Creditor |
| 1363 | Yooz, Inc. | | Creditor |
| 1364 | Young | Alexandra | Creditor |
| 1365 | Zabaleta | Jose | Creditor |
| 1366 | Zanella | Frank | Creditor |
| 1367 | Zielinski | Grzegorz | Creditor |
| 1368 | Zimenoff | James | Creditor |
| 1369 | Adobe | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1370 | Alistair Bryan-Jones | | Creditor |
| 1371 | Allison Dealers | | Creditor |
| 1372 | American Presence, Inc. | | Creditor |
| 1373 | Ana Labs | | Creditor |
| 1374 | Asset Works | | Creditor |
| 1375 | AWS | | Creditor |
| 1376 | Blackberry Corporation | | Creditor |
| 1377 | Blink | | Creditor |
| 1378 | Blink Business Technologies | | Creditor |
| 1379 | Blue Line | | Creditor |
| 1380 | Cisco | | Creditor |
| 1381 | Clio | | Creditor |
| 1382 | Cogeco Connexion, Inc. | | Creditor |
| 1383 | Colin Emberson | | Creditor |
| 1384 | Delinea | | Creditor |
| 1385 | Digicert | | Creditor |
| 1386 | Direct Travel | | Creditor |
| 1387 | Druva | | Creditor |
| 1388 | Enterprise | | Creditor |
| 1389 | Evolve IP | | Creditor |
| 1390 | Exadox | | Creditor |
| 1391 | Exterro | | Creditor |
| 1392 | Fidelity | | Creditor |
| 1393 | Fortinet | | Creditor |
| 1394 | Fresche Solutions, Inc. | | Creditor |
| 1395 | Gas It Up | | Creditor |
| 1396 | Guardian | | Creditor |
| 1397 | Hepaco | | Creditor |
| 1398 | Incydr | | Creditor |
| 1399 | Interstate Media | | Creditor |
| 1400 | Kazimierski | Derrick | Creditor |
| 1401 | LHH | | Creditor |
| 1402 | Burtwistle | Linda | Creditor |
| 1403 | Louis | Jason | Creditor |
| 1404 | Manage Engine | | Creditor |
| 1405 | Manuele | Dominic | Creditor |
| 1406 | Masergy | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1407 | Meraki | | Creditor |
| 1408 | Microage Technology Solutions | | Creditor |
| 1409 | Microsoft | | Creditor |
| 1410 | Milliman | | Creditor |
| 1411 | Newel Scoon | | Creditor |
| 1412 | Nexicom, Inc. | | Creditor |
| 1413 | NFI | | Creditor |
| 1414 | Nice Global | | Creditor |
| 1415 | Orion Hire Purpose | | Creditor |
| 1416 | Peter Pan Bus Lines Incorporated | | Creditor |
| 1417 | Presidio Networked Solutions Group LLC | | Creditor |
| 1418 | QL2 Software LLC | | Creditor |
| 1419 | Quadbridge | | Creditor |
| 1420 | Rango | | Creditor |
| 1421 | Rhone Delano LP | | Creditor |
| 1422 | Rise Vision | | Creditor |
| 1423 | Rogers | | Creditor |
| 1424 | Ross Kinnear | | Creditor |
| 1425 | Samba Safety | | Creditor |
| 1426 | Sharegate | | Creditor |
| 1427 | Shell | | Creditor |
| 1428 | Solarwinds | | Creditor |
| 1429 | Soti | | Creditor |
| 1430 | Sprague | | Creditor |
| 1431 | Staples | | Creditor |
| 1432 | Steril Koni | | Creditor |
| 1433 | Teksystems | | Creditor |
| 1434 | Tenable | | Creditor |
| 1435 | Thompson Reuters | | Creditor |
| 1436 | Trnaslite | | Creditor |
| 1437 | Union State Redevelopment Corporation | | Creditor |
| 1438 | US Transit Funding | | Creditor |
| 1439 | VMWARE | | Creditor |
| 1440 | Wanderu, Inc. | | Creditor |
| 1441 | Waters | Derrick | Creditor |
| 1442 | Wunderkind | | Creditor |
| 1443 | WW Williams LLC | | Creditor |

| # | Last/Company Name | First Name | Party Relationship |
|---|---|---|---|
| 1444 | Xerox Canada | | Creditor |
| 1445 | Zep | | Creditor |
| 1446 | Zoho Corporation | | Creditor |
| 1447 | Zoom Video Communications, Inc. | | Creditor |
| 1448 | Megabus.com (NV) | | Affiliate |
| 1449 | Megabus.com (CA) | | Affiliate |
| 1450 | Megabus.com CA (Orange County) | | Affiliate |

SCHEDULE "B"

| Last/Company Name | Client Relationship(s) |
|---|---|
| ALFRED T. GIULIANO | Current |
| Wells Fargo Bank, National Association | Current |
| MUFG Union Bank, NA | Current |
| US Bank | Current |
| The Port Authority of New York and New Jersey | Current |
| University of Pittsburgh | Current |
| City of Chicago | Current |
| Chubb | Current |
| Federal Insurance Company | Current |
| Ironshore Specialty Insurance Company | Current |
| Landmark American Insurance Co. | Current |
| Lexington Insurance Company | Current |
| Liberty Insurance Underwriters, Inc. | Current |
| Old Republic Insurance Company | Current |
| Starr Surplus Lines Insurance Co. | Current |
| Travelers Casualty and Surety Company | Current |
| Alliant Energy | Current |
| BCM One | Current |
| Comcast Business | Current |
| DirectTV | Current |
| Duquesne Light Company | Current |
| Key Bank | Current |
| Pricewaterhouse Coopers, LLC | Current |
| Post & Schell, PC | Current |
| ACE American Insurance Company | Current |
| Beaver Valley Mall LLC | Current |
| De Lage Landen Financial Services, Inc. | Current |
| Allstate | Current |
| Broadspire A/S/O Woodgrain | Current |
| Chase | Current |
| Datasite LLC | Current |
| Federal Express | Current |
| K & L Gates LLP | Current |
| Langlois | Current |
| QPS Employment Group, Inc. | Current |
| Quench USA, Inc. | Current |
| Sedgwick Claims Management Services, Inc. | Current |
| Sedgwick CMS | Current |
| World Pay Unpaid Invoices | Current |
| Blue Line | Current |
| Cisco | Current |
| Meraki | Current |
| Microsoft | Current |
| Milliman | Current |
| Esurance Insurance Company | Current |
| City of Elizabeth | Current (NC) (no address on creditor schedule) |
| Thomas Murphy | Current client of the same name (CA); former clients of the same name (NY, WA, CA) (no address on creditor schedule) |
| Lisa Friedman | Current client of the same name (FL); former client of the same name (NY) (no address on creditor schedule) |
| David Farber | Current client of the same name (FL); former client of the same name (PA) (no address on creditor schedule) |
| Harold Smith | Current client of the same name (FL); former clients of the same name (MN, GA, unknown address) (no address on creditor schedule) |
| Dale Smith | Current client of the same name (GA); former clients of the same name (PA, DE) (no address on creditor schedule) |
| John Hawkins | Current client of the same name (MA); former clients of the same name (NC, VA, DE) (no address on creditor schedule) |
| John Calvin Moore | Current client of the same name (NJ); former clients of the same name (CA, TX) (no address on creditor schedule) |
| Rachel Martin | Current client of the same name (NY) (no address on creditor schedule) |
| Jack Collins | Current client of the same name (PA) (no address on creditor schedule) |
| Theresa Stevens | Current client of the same name (PA) (no address on creditor schedule) |
| Elizabeth Thomas | Current client of the same name (PA); former client of the same name (DE) |
| Kenneth Green | Current client of the same name (PA); former clients of the same name (NV, CT) (no address on creditor schedule) |
| Joshua Robinson | Current client of the same name (SC) (no address on creditor schedule) |
| Leroy Johnson | Current clients of the same name (GA, PA) (no address on creditor schedule) |

| Last/Company Name | Client Relationship(s) | |
|---|---|---|
| John O'Connor | Current clients of the same name (NY, FL); former clients of the same name (addresses unknown) (no address on creditor schedule) | |
| Liberty Mutual Insurance | Current panel counsel | |
| Coach USA, Inc. | Former | |
| Young, Conaway, Stargatt & Taylor | Former | |
| Alston & Bird LLP | Former | |
| Barclay Transportation Services, Inc. | Former | |
| Brown Rudnick LLP | Former | |
| International Bus Services, Inc. | Former | |
| Lakefront Lines, Inc. | Former | |
| Leisure Time Tours | Former | |
| Red & Tan Tours | Former | |
| Rockland Coaches, Inc. | Former | |
| Suburban Transit Corp. | Former | |
| Tri State Coach Lines, Inc. | Former | |
| Butler Motor Transit, Inc. | Former | |
| Central Cab Company | Former | |
| Dragon Bus, LLC | Former | |
| Hudson Transit Corporation | Former | |
| Dillon's Bus Service, Inc. | Former | |
| Community Bus Lines, Inc. | Former | |
| Independent Bus Company, Inc. | Former | |
| Lenzner Tours, Inc. | Former | |
| Megabus USA, LLC | Former | |
| Megabus Northeast, LLC | Former | |
| Olympia Trails Bus Company, Inc. | Former | |
| Megabus Southeast, LLC | Former | |
| Short Line Terminal Agency, Inc. | Former | |
| Suburban Management Corporation | Former | |
| Jazmine Estacio | Former | |
| Nashat Harb | Former | |
| William Pelzer | Former | |
| Coach USA | Former | |
| Coach USA Indiana | Former | |
| Lenzner Coach Lines (PA FMCSA) | Former | |
| Lenzner Tour and Travel | Former | |
| Megabus | Former | |
| O.N.E. Bus | Former | |
| United Limo | Former | |
| Bennett Jones LLP | Former | |
| Houlihan Lokey | Former | |
| Thompson Coburn, LLP | Former | |
| Blank Rome LLP | Former | |
| Goldberg Kohn, LLP | Former | |
| Avalon Transportation, LLC | Former | |
| McGuireWoods, LLP | Former | |
| City National Bank | Former | |
| Stagecoach Group, PLC | Former | |
| Huntington National Bank | Former | |
| WinTrust Commercial Finance | Former | |
| ABC Companies | Former | |
| Cintas Corporation | Former | |
| Google, LLC | Former | |
| Manulife Financial | Former | |
| New Jersey Transit Authority | Former | |
| Prevost | Former | |
| Purvis Brothers | Former | |
| Safety Kleen Systems Incorporated | Former | |
| Ultramar | Former | |
| Commonwealth of PA | Former | |
| State of New Jersey | Former | |

| Last/Company Name | Client Relationship(s) | |
|---|---|---|
| Berkshire Hathaway Specialty Insurance Co. | Former | |
| Crum & Forster Specialty Insurance Company | Former | |
| Great American Insurance Co. | Former | |
| Greenwich Insurance Co. | Former | |
| Harleysville Insurance Company | Former | |
| National Fire & Marine Ins. Co. | Former | |
| Nationwide Mutual Insurance Company | Former | |
| North River Insurance Company | Former | |
| Sompo | Former | |
| Zurich Insurance Company Ltd. | Former | |
| AT&T | Former | |
| California American Water | Former | |
| Charter Communications/Spectrum Business | Former | |
| PepCo | Former | |
| PG&E | Former | |
| Telus | Former | |
| Verizon Business | Former | |
| Washington Gas | Former | |
| Waste Management National Services, Inc. | Former | |
| Bank of America | Former | |
| M&T Bank | Former | |
| PNC | Former | |
| Scotia Bank | Former | |
| Bakery Confectionery Tobacco Workers and Grain Millers Union Local #53 | Former | |
| Centerpoint | Former | |
| City of Charlotte | Former | |
| City of New York | Former | |
| City of Philadelphia | Former | |
| City of Richmond, VA | Former | |
| Greyhound Lines, Inc. | Former | |
| Mack Companies | Former | |
| New Jersey Transit Corporation | Former | |
| ADP LLC | Former | |
| Clifton Larson Allen LLP | Former | |
| Concentra Health Services, Inc. | Former | |
| Cousins Properties | Former | |
| Geico | Former | |
| Gray Line Worldwide | Former | |
| Great West Casualty Company | Former | |
| Home Depot | Former | |
| Inspira Financial | Former | |
| Jackson Lewis PC | Former | |
| Merrill Lynch | Former | |
| NJ Transit | Former | |
| Ogletree Deakins Nash Smoak & Stewart PC | Former | |
| Prevost Car, Inc. | Former | |
| PSE&G | Former | |
| Sheppard Mullin Richter & Hampton LLP | Former | |
| Southwest Data Corporation | Former | |
| Verizon Wireless | Former | |
| Wageworks, Inc. | Former | |
| Washington Metro Area Transit Authority | Former | |
| Wilson Elser Moskowitz Edelman & Dicker LLP | Former | |
| Adobe | Former | |
| AWS | Former | |
| Blink | Former | |
| Delinea | Former | |
| Enterprise | Former | |
| Evolve IP | Former | |
| Fidelity | Former | |

| Last/Company Name | Client Relationship(s) | |
|---|---|---|
| Fortinet | Former | |
| Newel Scoon | Former | |
| Ross Kinnear | Former | |
| Samba Safety | Former | |
| Shell | Former | |
| Sprague | Former | |
| Teksystems | Former | |
| Thompson Reuters | Former | |
| VMWARE | Former | |
| Zep | Former | |
| Faegre Drinker Biddle & Reath LLP | Former | |
| Community Coach, Inc. | Former | |
| Hudson Transit Lines, Inc. | Former | |
| Indian Harbor Insurance Company | Former | |
| Zarwin Baum Devito Kaplan Schaer Toddy PC | Former | |
| Lockton Series of Companies | Former | |
| Campbell County | Former (WY) (no address on creditor schedule) | |
| Kathleen Hicks | Former client of the same name (address unknown) | |
| Deborah Rogers | Former client of the same name (address unknown, no address on creditor schedule) | |
| Maria Salazar | Former client of the same name (address unknown, no address on creditor schedule) | |
| Elizabeth Leahy | Former client of the same name (also in DE) | |
| Anthony Robinson | Former client of the same name (CA) (no address on creditor schedule) | |
| Cheri Brown | Former client of the same name (CA) (no address on creditor schedule) | |
| Maria Helena Jimenez | Former client of the same name (CA) (no address on creditor schedule) | |
| Susan Burns | Former client of the same name (CO) (no address on creditor schedule) | |
| Barbara Melendez | Former client of the same name (CO) (no address on creditor schedule) | |
| Brian Rogers | Former client of the same name (CT) (no address on creditor schedule) | |
| Willi Brunson | Former client of the same name (DE) (no address on creditor schedule) | |
| James Rutherford | Former client of the same name (GA) (no address on creditor schedule) | |
| Craig Davis | Former client of the same name (NC) (no address on creditor schedule) | |
| Margaret Walsh | Former client of the same name (NJ) (no address on creditor schedule) | |
| James Gonzalez | Former client of the same name (NJ) (no address on creditor schedule) | |
| Jose Alvarado Mendoza | Former client of the same name (NJ; no address on creditor schedule) | |
| Ronnie Walton | Former client of the same name (NJ; no address on creditor schedule) | |
| Christine Green | Former client of the same name (PA) | |
| Charles Robinson | Former clients of the same name (AK, NY, CA) (no address on creditor schedule) | |
| Michael G. Conway | Former clients of the same name (CA, PA) (no address on creditor schedule) | |
| Tommy Roberts | Former clients of the same name (GA, NC, PA, CO) (no address on creditor schedule) | |
| Bobbie Perkins | Former clients of the same name (MN, NJ, unknown address) (no address on creditor schedule) | |
| Terry Brown | Former clients of the same name (MN, PA, NC) (no address on creditor schedule) | |
| Donald Griffin | Former clients of the same name (NC, addresses unavailable) (no address on creditor schedule) | |
| Timothy Powell | Former clients of the same name (NC, SC, TX) (no address on creditor schedule) | |
| Gerald Levin | Former clients of the same name (NJ) (no address on creditor schedule) | |
| Karen Brown | Former clients of the same name (NJ, TX, NC) (no address on creditor schedule) | |
| Kathleen Williams | Former clients of the same name (NY, PA, address unknown) (no address on creditor schedule) | |
| Mark Carr | Former clients of the same name (PA, TX) (no address on creditor schedule) | |
| Patricia Smith | Former clients of the same name also located in NJ (Pilesgrove, Brigantine, Bordentown) | |
| Thomas M. Horan | Former Fox partner | |